# EXHIBIT 5

INVESTIGATION, RESEARCH AND TESTING

Since 1970

# Heavy Vehicle Event Data Recorder
# Detroit Diesel DDEC

Engine Control Module Data Imaging
and Documentation
Vehicle: Freightliner - Columbia 120 (2020)
VIN: 3ALXA7001LDLY2463
Engine Model: Series 60
Engine Serial Number: 06RE160225

Imaging Date: March 6, 2024

---

Prepared for:

**Sweeny Wingate & Barrow, P.A.**
**Aaron J. Hayes**
P.O. Box 12129
Columbia, South Carolina 29211

## S-E-A Matter No. 11.140780

Issue Date: March 15, 2024

# Table of Contents


I. Photographs
II. Vehicle Specifications
III. Date / Time
IV. DDEC Report
  a. Trip Activity
  b. Configuration
  c. Life to Date
  d. Vehicle Speed / RPM
  e. Engine Load / RPM
  f. Over Speed / RPM
  g. Engine Usage
  h. Hard Brake / Last Stop
  i. Diagnostic Records
V. Diagnostic Link Software
  a. Calibration
  b. ECM I/O Configuration
  c. Injector Calibration
  d. Injector Response Times
  e. Maintenance Alert
  f. Rating
  g. Instrumentation
  h. Trip Data
  i. Observed Mid List
  j. Fault Codes
VI. Brake Controller Data

## I. Photographs







TRANSPORTAT




FREIGHTLINER


1986
OVERSIZE LOAD




MFD BY: DAIMLER VEHICULOS COMERCIAL
DATE OF MFR: 08/20
GVWR/PNBV-KG: 23,587
GVWR/PNBV-LBS: 52,000
SEE GLIDER KIT INFORMATION LABEL
DONOR ID NO:
VEHICLE ID NO:
GLIDER ID NO: 3ALXA7001LDLY2463
TYPE:
COUNTRY OF ORIGIN: MEXICO


MFD. BY: FREIGHTLINER
DATE OF MFR:MO. 8 YR. 2020
GVWR: 23,587 KG( 52,000 LB)
GAWR-FRONT:
5,443 KG( 12,000 LB)
WITH 22.5LP TIRES,
22.5X8.25 RIMS, @ 758 KPA
( 110 PSI) COLD SINGLE
GAWR-INTERMEDIATE (1):
9,072 KG( 20,000 LB)
WITH 22.5LP TIRES,
22.5X8.25 RIMS, @ 758 KPA
( 110 PSI) COLD DUAL
GAWR-INTERMEDIATE (2):
KG( LB)
WITH TIRES,
RIMS, @ KPA
( PSI) COLD
GAWR-REAR:
9,072 KG( 20,000 LB)
WITH 22.5LP TIRES,
22.5X8.25 RIMS, @ 758 KPA
( 110 PSI) COLD DUAL
THIS VEHICLE HAS BEEN COMPLETED IN ACCORDANCE WITH THE PRIOR MANUFACTURERS' IVD, WHERE APPLICABLE. THIS VEHICLE CONFORMS TO ALL APPLICABLE FEDERAL MOTOR VEHICLE SAFETY STANDARDS, [AND BUMPER AND THEFT PREVENTION STANDARDS, IF APPLICABLE] IN EFFECT IN:
MO. 12 YR. 2020
VEHICLE IDENTIFICATION NUMBER:
3ALXA7001LDLY2463
VEHICLE TYPE: TRUCK-TRACTOR
#1981


COMPONENT INFORMATION
SEE VEHICLE ID NO. WHEN ORDERING PARTS.
MANUFACTURED BY:
MODEL: CL120064S T
BASE MODEL: CL120 G
VEHICLE ID NO:
CUSTOMER:
DATE OF MFR:
WHEELBASE: 230
ENGINE MOD: PREP KIT: DDC 60-12.7L 360-600 HP SERIES
MAIN TRANS MOD: PREP KIT: EATON FULLER RT/RTO/RTLO
PTO. MOD:
ENGINE NO: CF
TRANS NO: CF
PTO. NO:
FRONT AXLE MOD: DA-F-12.0-3 12,000# FF1 69.0 KPI/3.50
1ST INT AXLE MOD: REMAN DA-RT-40.0-4 HT 40,000#
2ND INT AXLE MOD:
3RD INT AXLE MOD:
4TH INT AXLE MOD:
5TH INT AXLE MOD:
6TH INT AXLE MOD:
REAR AXLE MOD: REMAN DA-RT-40.0-4 HT 40,000#
FRONT AXLE NO: 739912B0173945
1ST INT AXLE NO: 771DDR-M007335H
2ND INT AXLE NO:
3RD INT AXLE NO:
4TH INT AXLE NO:
5TH INT AXLE NO:
6TH INT AXLE NO:
REAR AXLE NO: 771DDR-M007335T
RATIO: 3.58
PAINT MFR: ELITE EY PAINT C
PAINT CODE: CAB COLOR A: 00904702EY DEEP FATHOM BLUE
FOR COMPLETE PAINT INFORMATION SEE VEHICLE SPECIFICATION SHEET


354792.7
MI
PUSH-MODE
HOLD-RESET


Model RTLO-18913A
Serial K1312526
ASSEMBLED IN USA
TA-E59-50R6K
FUL TA E59 50R6K
Eaton® Transmissions
Fuller® Transmissions
EATON
Eaton Corporation
Kalamazoo, MI USA


DETROIT DIESEL CORPORATION
RATIO 3.58 (43:12)
MOD. RT40-4N
SPC. C11-00045-027
SER. 771DDR-M007335H


0896 F/W HOUSING
2122 FUEL LINES
0508 INJECTOR
0217 OIL FILLER
0038 OIL PRESS REG
0641 ROCKER COVER
1999 TURBO CONN
1191 VENT SYSTEM
0459 WATER CONN
UNIT 06RE160225 MODEL 60678K60
1725 FAN MOUNTS
0266 FUEL PUMP
1459 OIL COOLER
0638 OIL FILTER
0198 OIL PUMP
00NT SEE VLV MECH
1756 TURBOCHARGER
0221 VIB DAMPER
0335 WATER PUMP
1260 FLYWHEEL
0804 INJ CONT ELEC
0598 OIL DIST
0358 THERMOSTAT
0680 VALVE MECH


275/80R22.5
X MULTI ENERGY D
MICHELIN

# II. Vehicle Specifications

http://www.vinlink.com/ Report type: **BASIC** VIN: 3ALXA7001LDLY2463

## VIN number: 3ALXA7001LDLY2463
## DECODED: Freightliner - Columbia 120 Glider (2020)

| | |
|---|---|
| **Model Year** | 2020 |
| **Make** | Freightliner |
| **Model** | Columbia 120 Glider |
| **Cab Type** | Conventional Cab |
| **Chassis** | Glider Kit |
| **Manufacturer** | Mercedes-Benz Mexico Truck |
| **Production Seq. Number** | LY2463 |
| **Engine Type** | No engine |
| **Engine Code** | 00 |
| **Vehicle Type** | Truck |
| **Country** | MEXICO |
| **Assy. Plant** | M-B Mexico, Santiago |
| **GVWR Class** | Glider |
| **Check Digit** | 1 |

**Copyright © 2021 ESP Data Solutions, Inc. (ESP) All rights reserved. Reproduction of this publication in any form without prior written permission is forbidden. The information contained herein has been obtained from sources believed to be reliable. ESP disclaims all warranties as to the accuracy, completeness or adequacy of such information. ESP shall have no liability for errors, omissions or inadequacies in the information contained herein or for interpretations thereof. The reader assumes sole responsibility for the selection of these materials to achieve its intended results.**

# III. Date & Time






# IV.DDEC Report



# DDEC® Reports - Trip Activity

File Name: 030624ECM123AA.XTR
Print Date: 3/6/2024 2:57 PM
3139 Westinghouse Blvd
Charlotte, NC 28273

Trip: 09/28/20 06:07:02 To 03/06/24 (EST)
Vehicle ID:
Driver ID:
Odometer: 341413.5 mi
Engine S/N: 06RE160458

| | | | |
|---|---|---|---|
| Trip Distance | 341413.5 mi | Trip Time | 10102:05:33 |
| Trip Fuel | 52173.88 gal | Fuel Consumption | 5.16 gal/h |
| Fuel Economy | 6.54 mpg | Idle Time | 4494:55:39 |
| Avg Drive Load | 45 % | Idle Percent | 44.50 % |
| Avg Vehicle Speed | 60.9 mph | Idle Fuel | 1953.88 gal |

**Driving**

| | |
|---|---|
| Time | 5607:09:54 |
| Percent | 55.50 % |
| Fuel | 50220.00 gal |
| Economy | 6.80 mpg |

**Vehicle Speed Limiting**

| | |
|---|---|
| Time | 301:00:23 |
| Percent | 5.37 % |
| Distance | 22592.1 mi |
| Fuel | 3206.88 gal |

**Top Gear**

| | |
|---|---|
| Time | 4586:35:17 |
| Percent | 81.80 % |
| Distance | 311445.6 mi |
| Fuel | 44216.38 gal |

**Top Gear - 1**

| | |
|---|---|
| Time | 214:58:44 |
| Percent | 3.83 % |
| Distance | 10047.4 mi |
| Fuel | 2019.25 gal |

**Cruise**

| | |
|---|---|
| Time | 784:29:57 |
| Percent | 13.99 % |
| Distance | 54164.6 mi |
| Fuel | 7696.25 gal |

**Top Gear Cruise**

| | |
|---|---|
| Time | 782:01:32 |
| Percent | 13.95 % |
| Distance | 54022.3 mi |
| Fuel | 7674.75 gal |

**Speeding A(>=66 and <71 mph)**

| | |
|---|---|
| Count | 65535 |
| Time | 1640:34:38 |
| Percent | 29.26 % |

**Speeding B(>=71 mph)**

| | |
|---|---|
| Count | 65535 |
| Time | 1538:29:29 |
| Percent | 27.44 % |

**Highest Speed** **87.5 mph**
Occurred 05/18/21 15:40:05 (EST)

**Coasting Time** **0:18:42**

**Coasting Percent** **0.01 %**

**VSG(PTO)**

| | |
|---|---|
| Total Time | 1154:40:52 |
| Percent | 11.43 % |
| Total Fuel | 588.00 gal |

**Stop Idle**

| | |
|---|---|
| Time | 4247:00:36 |
| Percent | 42.04 % |
| Fuel | 1830.00 gal |

**Over Rev Limit** **1800 rpm**

| | |
|---|---|
| Count | 32824 |
| Time | 34:56:47 |
| Percent | 0.35 % |

**Highest RPM** **2421 rpm**
Occurred 05/10/21 18:16:45 (EST)

**Diag. Records** **520**
**Hard Brake Count** **140**
**Brake Count** **117977**
**Eng. Brake Time** **144:18:35**

**Optimized Idle Time**

| | |
|---|---|
| Active | 0:00:00 |
| Run | 0:00:00 |
| Battery | 0:00:00 |
| Engine Temp. | 0:00:00 |
| Thermostat | 0:00:00 |
| Extended Idle | 0:00:00 |
| Continuous | 0:00:00 |

**Optimized Idle Battery Charging Starts**

| | |
|---|---|
| Normal Count | - |
| Alternate Count | - |
| Continuous Run | - |

**Fan On Time**

| | |
|---|---|
| Total Time | 7889:26:56 |
| Engine System | 4490:24:14 |
| Manual | 0:00:00 |
| A/C | 3399:02:42 |

**Engine Utilization** **33.53 %**

**Vehicle Utilization** **18.61 %**

# DDEC® Reports - Monthly Activity

Print Date: 3/6/2024 2:57 PM

SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

| | |
|---|---|
| Partial Month: | March, 2024 (EST) |
| Vehicle ID: | |
| Driver ID: | |
| Odometer: | 341413.5 mi |
| Engine S/N: | 06RE160458 |

| | | | |
|---|---|---|---|
| Trip Distance | 0.0 mi | Trip Time | 15:53:25 |
| Trip Fuel | 8.75 gal | Fuel Consumption | 0.55 gal/h |
| Fuel Economy | 0.00 mpg | Idle Time | 15:53:12 |
| Avg Drive Load | 15 % | Idle Percent | 99.98 % |
| Avg Vehicle Speed | 0.0 mph | Idle Fuel | 8.88 gal |

**Driving**

| | |
|---|---|
| Time | 0:00:13 |
| Percent | 0.02 % |
| Fuel | -0.13 gal |
| Economy | 0.00 mpg |

**Vehicle Speed Limiting**

| | |
|---|---|
| Time | 0:00:00 |
| Percent | 0.00 % |
| Distance | 0.0 mi |
| Fuel | 0.00 gal |

**Top Gear**

| | |
|---|---|
| Time | 0:00:00 |
| Percent | 0.00 % |
| Distance | 0.0 mi |
| Fuel | 0.00 gal |

**Top Gear - 1**

| | |
|---|---|
| Time | 0:00:00 |
| Percent | 0.00 % |
| Distance | 0.0 mi |
| Fuel | 0.00 gal |

**Cruise**

| | |
|---|---|
| Time | 0:00:00 |
| Percent | 0.00 % |
| Distance | 0.0 mi |
| Fuel | 0.00 gal |

**Top Gear Cruise**

| | |
|---|---|
| Time | 0:00:00 |
| Percent | 0.00 % |
| Distance | 0.0 mi |
| Fuel | 0.00 gal |

**Speeding A(>=66 and <71 mph)**

| | |
|---|---|
| Count | 0 |
| Time | 0:00:00 |
| Percent | 0.00 % |

**Speeding B(>=71 mph)**

| | |
|---|---|
| Count | 0 |
| Time | 0:00:00 |
| Percent | 0.00 % |

**Highest Speed** **2.0 mph**
Occurred 03/04/24 17:11:56 (EST)

**Coasting Time** **0:00:00**

**Coasting Percent** **0.00 %**

**VSG(PTO)**

| | |
|---|---|
| Total Time | 15:05:24 |
| Percent | 94.96 % |
| Total Fuel | 8.50 gal |

**Stop Idle**

| | |
|---|---|
| Time | 15:52:55 |
| Percent | 99.95 % |
| Fuel | 8.75 gal |

**Over Rev Limit** **1800 rpm**

| | |
|---|---|
| Count | 0 |
| Time | 0:00:00 |
| Percent | 0.00 % |

**Highest RPM** **1755 rpm**
Occurred 03/04/24 17:06:45 (EST)

| | |
|---|---|
| **Diag. Records** | **2** |
| **Hard Brake Count** | **0** |
| **Brake Count** | **0** |
| **Eng. Brake Time** | **0:00:00** |

**Optimized Idle Time**

| | |
|---|---|
| Active | 0:00:00 |
| Run | 0:00:00 |
| Battery | 0:00:00 |
| Engine Temp. | 0:00:00 |
| Thermostat | 0:00:00 |
| Extended Idle | 0:00:00 |
| Continuous | 0:00:00 |

**Optimized Idle Battery Charging Starts**

| | |
|---|---|
| Normal Count | - |
| Alternate Count | - |
| Continuous Run | - |

**Fan On Time**

| | |
|---|---|
| Total Time | 1:31:01 |
| Engine System | 1:28:07 |
| Manual | 0:00:00 |
| A/C | 0:02:54 |

**Engine Utilization** **2.21 %**

**Vehicle Utilization** **0.00 %**

# DDEC® Reports - Monthly Activity

Print Date: 3/6/2024 2:57 PM

SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

| | |
|---|---|
| Month: | February, 2024 (EST) |
| Vehicle ID: | |
| Driver ID: | |
| Odometer: | 341413.5 mi |
| Engine S/N: | 06RE160458 |

| | | | |
|---|---|---|---|
| Trip Distance | 8312.6 mi | Trip Time | 304:29:16 |
| Trip Fuel | 1414.88 gal | Fuel Consumption | 4.65 gal/h |
| Fuel Economy | 5.88 mpg | Idle Time | 170:59:18 |
| Avg Drive Load | 49 % | Idle Percent | 56.16 % |
| Avg Vehicle Speed | 62.3 mph | Idle Fuel | 94.00 gal |

**Driving**

| | |
|---|---|
| Time | 133:29:58 |
| Percent | 43.84 % |
| Fuel | 1320.88 gal |
| Economy | 6.29 mpg |

**Vehicle Speed Limiting**

| | |
|---|---|
| Time | 28:55:23 |
| Percent | 21.67 % |
| Distance | 2170.7 mi |
| Fuel | 309.88 gal |

**Top Gear**

| | |
|---|---|
| Time | 108:08:46 |
| Percent | 81.01 % |
| Distance | 7642.7 mi |
| Fuel | 1172.63 gal |

**Top Gear - 1**

| | |
|---|---|
| Time | 2:20:02 |
| Percent | 1.75 % |
| Distance | 99.3 mi |
| Fuel | 19.75 gal |

**Cruise**

| | |
|---|---|
| Time | 41:24:27 |
| Percent | 31.02 % |
| Distance | 2965.8 mi |
| Fuel | 466.25 gal |

**Top Gear Cruise**

| | |
|---|---|
| Time | 40:50:50 |
| Percent | 30.60 % |
| Distance | 2934.1 mi |
| Fuel | 462.00 gal |

**Speeding A(>=66 and <71 mph)**

| | |
|---|---|
| Count | 1527 |
| Time | 24:11:25 |
| Percent | 18.12 % |

**Speeding B(>=71 mph)**

| | |
|---|---|
| Count | 2059 |
| Time | 63:46:49 |
| Percent | 47.78 % |

**Highest Speed** **83.5 mph**
Occurred 02/18/24 11:30:55 (EST)

**Coasting Time** **0:02:04**

**Coasting Percent** **0.03 %**

**VSG(PTO)**

| | |
|---|---|
| Total Time | 158:45:32 |
| Percent | 52.14 % |
| Total Fuel | 89.75 gal |

**Stop Idle**

| | |
|---|---|
| Time | 163:26:54 |
| Percent | 53.68 % |
| Fuel | 90.00 gal |

**Over Rev Limit** **1800 rpm**

| | |
|---|---|
| Count | 65 |
| Time | 0:05:03 |
| Percent | 0.03 % |

**Highest RPM** **2199 rpm**
Occurred 02/12/24 10:31:59 (EST)

| | |
|---|---|
| **Diag. Records** | **5** |
| **Hard Brake Count** | **22** |
| **Brake Count** | **5848** |
| **Eng. Brake Time** | **0:51:39** |

**Optimized Idle Time**

| | |
|---|---|
| Active | 0:00:00 |
| Run | 0:00:00 |
| Battery | 0:00:00 |
| Engine Temp. | 0:00:00 |
| Thermostat | 0:00:00 |
| Extended Idle | 0:00:00 |
| Continuous | 0:00:00 |

**Optimized Idle Battery Charging Starts**

| | |
|---|---|
| Normal Count | - |
| Alternate Count | - |
| Continuous Run | - |

**Fan On Time**

| | |
|---|---|
| Total Time | 148:26:49 |
| Engine System | 90:54:39 |
| Manual | 0:00:00 |
| A/C | 57:32:10 |

**Engine Utilization** **45.31 %**

**Vehicle Utilization** **19.87 %**

# DDEC® Reports - Monthly Activity

Print Date: 3/6/2024 2:57 PM

SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

| | |
|---|---|
| Month: | January, 2024 (EST) |
| Vehicle ID: | |
| Driver ID: | |
| Odometer: | 341413.5 mi |
| Engine S/N: | 06RE160458 |

| | | | |
|---|---|---|---|
| Trip Distance | 13404.2 mi | Trip Time | 583:29:05 |
| Trip Fuel | 2456.38 gal | Fuel Consumption | 4.21 gal/h |
| Fuel Economy | 5.46 mpg | Idle Time | 370:14:51 |
| Avg Drive Load | 53 % | Idle Percent | 63.45 % |
| Avg Vehicle Speed | 62.9 mph | Idle Fuel | 172.75 gal |

**Driving**

| | |
|---|---|
| Time | 213:14:14 |
| Percent | 36.55 % |
| Fuel | 2283.63 gal |
| Economy | 5.87 mpg |

**Vehicle Speed Limiting**

| | |
|---|---|
| Time | 46:20:40 |
| Percent | 21.73 % |
| Distance | 3480.2 mi |
| Fuel | 517.50 gal |

**Top Gear**

| | |
|---|---|
| Time | 172:20:40 |
| Percent | 80.82 % |
| Distance | 12272.9 mi |
| Fuel | 2031.50 gal |

**Top Gear - 1**

| | |
|---|---|
| Time | 4:08:46 |
| Percent | 1.94 % |
| Distance | 175.4 mi |
| Fuel | 39.88 gal |

**Cruise**

| | |
|---|---|
| Time | 65:47:03 |
| Percent | 30.85 % |
| Distance | 4766.8 mi |
| Fuel | 786.00 gal |

**Top Gear Cruise**

| | |
|---|---|
| Time | 64:46:26 |
| Percent | 30.38 % |
| Distance | 4708.4 mi |
| Fuel | 776.38 gal |

**Speeding A(>=66 and <71 mph)**

| | |
|---|---|
| Count | 2060 |
| Time | 31:19:58 |
| Percent | 14.69 % |

**Speeding B(>=71 mph)**

| | |
|---|---|
| Count | 3436 |
| Time | 114:09:21 |
| Percent | 53.53 % |

**Highest Speed** **84.0 mph**
Occurred 01/06/24 18:14:03 (EST)

**Coasting Time** **0:00:10**

**Coasting Percent** **0.00 %**

**VSG(PTO)**

| | |
|---|---|
| Total Time | 345:24:10 |
| Percent | 59.20 % |
| Total Fuel | 165.13 gal |

**Stop Idle**

| | |
|---|---|
| Time | 359:06:56 |
| Percent | 61.55 % |
| Fuel | 167.88 gal |

**Over Rev Limit** **1800 rpm**

| | |
|---|---|
| Count | 83 |
| Time | 0:04:30 |
| Percent | 0.01 % |

**Highest RPM** **2194 rpm**
Occurred 01/16/24 10:45:22 (EST)

| | |
|---|---|
| **Diag. Records** | **3** |
| **Hard Brake Count** | **25** |
| **Brake Count** | **8468** |
| **Eng. Brake Time** | **3:53:33** |

**Optimized Idle Time**

| | |
|---|---|
| Active | 0:00:00 |
| Run | 0:00:00 |
| Battery | 0:00:00 |
| Engine Temp. | 0:00:00 |
| Thermostat | 0:00:00 |
| Extended Idle | 0:00:00 |
| Continuous | 0:00:00 |

**Optimized Idle Battery Charging Starts**

| | |
|---|---|
| Normal Count | - |
| Alternate Count | - |
| Continuous Run | - |

**Fan On Time**

| | |
|---|---|
| Total Time | 256:03:35 |
| Engine System | 181:45:28 |
| Manual | 0:00:00 |
| A/C | 74:18:07 |

**Engine Utilization** **81.04 %**

**Vehicle Utilization** **29.62 %**

# DDEC® Reports - Configuration

File Name: 030624ECM123AA.XTR
Print Date: 3/6/2024 2:57 PM
3139 Westinghouse Blvd
Charlotte, NC 28273

Trip: 09/28/20 06:07:02 To 03/06/24 (EST)
Vehicle ID:
Driver ID:
Odometer: 341413.5 mi
Engine S/N: 06RE160458

| | | | |
|---|---|---|---|
| Trip Distance | 341413.5 mi | Trip Time | 10102:05:33 |
| Trip Fuel | 52173.88 gal | Fuel Consumption | 5.16 gal/h |
| Fuel Economy | 6.54 mpg | Idle Time | 4494:55:39 |
| Avg Drive Load | 45 % | Idle Percent | 44.50 % |
| Avg Vehicle Speed | 60.9 mph | Idle Fuel | 1953.88 gal |

| | | | |
|---|---|---|---|
| Hard Brake Limit | 7.0 mph/s | | |
| Stop Idle Limit | 5 min | | |
| Top Gear Limit | 22 rpm/mph | | |
| Top Gear-1 Limit | 29 rpm/mph | Learned On: | 10/03/2021 (EST) |
| ECM S/W | 32.000 | | |
| ECM Type | DDEC IV | | |
| Config. Change | 06/27/2022 (EST) | | |
| Idle Method | VSS | | |
| Idle-Load Limit | - | | |
| Idle-RPM Limit | - | | |
| Reset Lockout | No | | |
| Fleet Time Zone | -5.0 h | | |

Maintenance Visual Reminder:

| | |
|---|---|
| Enable | No |
| Percent | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Vehicle Speed Bands (mph) | 10 | 20 | 30 | 40 | 50 | 55 | 60 | 66 | 71 |
| Engine Speed Bands (rpm) | 700 | 1000 | 1200 | 1300 | 1400 | 1500 | 1600 | 1700 | 1800 |
| Percent Load Bands (%) | 10 | 20 | 30 | 40 | 50 | 60 | 70 | 80 | 90 |

Trip Reset Status 4 Extracted but did not reset!

# DDEC® Reports - Life-To-Date

File Name: 030624ECM123AA.XTR
Print Date: 3/6/2024 2:57 PM
3139 Westinghouse Blvd
Charlotte, NC 28273

Trip: 09/28/20 06:07:02 To 03/06/24 (EST)
Vehicle ID:
Driver ID:
Odometer: 341413.5 mi
Engine S/N: 06RE160458

| | | | |
|---|---|---|---|
| Trip Distance | 341413.5 mi | Trip Time | 10102:05:33 |
| Trip Fuel | 52173.88 gal | Fuel Consumption | 5.16 gal/h |
| Fuel Economy | 6.54 mpg | Idle Time | 4494:55:39 |
| Avg Drive Load | 45 % | Idle Percent | 44.50 % |
| Avg Vehicle Speed | 60.9 mph | Idle Fuel | 1953.88 gal |

| | |
|---|---|
| Total Distance | 341413.5 mi |
| Total Time | 10102:05:33 |
| Total Fuel | 52173.88 gal |
| Overall Fuel Economy | 6.54 mpg |
| Avg Vehicle Speed | 33.80 mph |
| Idle Time | 4494:55:39 |
| Idle Percent | 44.50 % |
| Idle Fuel | 1953.88 gal |
| VSG(PTO) Total Time | 1154:40:52 |
| VSG(PTO) Percent | 11.43 % |
| VSG(PTO) Total Fuel | 588.00 gal |
| Cruise Percent | 13.99 % |
| Cruise Time | 784:29:57 |
| Eng. Brake Time | 144:18:35 |
| Revolutions/mi | 2004 |
| Average RPM | 1128 |

| | |
|---|---|
| Avg. Drive Load | 45 % |
| **Optimized Idle Time** | |
| Active Time | 0:00:00 |
| Run Time | 0:00:00 |
| **Optimized Idle Battery Charging Starts** | |
| Normal Count | - |
| Alternate Count | - |
| Continuous Run | - |
| **Fan On Time** | |
| Total Time | 7889:26:56 |
| Engine System | 4490:24:14 |
| Manual | 0:00:00 |
| A/C | 3399:02:42 |
| **Peak Road Speed** | - |
| Occurred | - |
| **Peak Engine RPM** | - |
| Occurred | - |

# DDEC® Reports - Vehicle Speed/RPM

File Name: 030624ECM123AA.XTR
Print Date: 3/6/2024 2:57 PM
3139 Westinghouse Blvd
Charlotte, NC 28273

Trip: 09/28/20 06:07:02 To 03/06/24 (EST)
Vehicle ID:
Driver ID:
Odometer: 341413.5 mi
Engine S/N: 06RE160458

| | | | |
|---|---|---|---|
| Trip Distance | 341413.5 mi | Trip Time | 10102:05:33 |
| Trip Fuel | 52173.88 gal | Fuel Consumption | 5.16 gal/h |
| Fuel Economy | 6.54 mpg | Idle Time | 4494:55:39 |
| Avg Drive Load | 45 % | Idle Percent | 44.50 % |
| Avg Vehicle Speed | 60.9 mph | Idle Fuel | 1953.88 gal |

**Vehicle Speed Histogram**




**Engine Speed Histogram**




**Percent of Trip Time in Speed and RPM Table**

Vehicle Speed (mph)

| Engine RPM | 0- 9 | 10-19 | 20-29 | 30-39 | 40-49 | 50-54 | 55-59 | 60-65 | 66-70 | 71+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0- 699 | 33.5 | 0.2 | 0.1 | | | | | | | | 33.8 |
| 700- 999 | 7.3 | 0.3 | 0.1 | 0.2 | 0.1 | | | | | | 8.0 |
| 1000-1199 | 5.6 | 0.4 | 0.3 | 0.4 | 0.5 | 0.7 | | | | | 7.8 |
| 1200-1299 | 0.2 | 0.2 | 0.2 | 0.2 | 0.4 | 0.4 | 1.4 | | | | 3.0 |
| 1300-1399 | 0.1 | 0.2 | 0.1 | 0.2 | 0.4 | 0.2 | 1.4 | 2.5 | | | 5.2 |
| 1400-1499 | 0.1 | 0.1 | 0.2 | 0.2 | 0.4 | 0.1 | 0.2 | 7.0 | 2.7 | | 11.0 |
| 1500-1599 | | 0.1 | 0.1 | 0.1 | 0.2 | 0.2 | 0.2 | 0.1 | 13.4 | 1.5 | 15.9 |
| 1600-1699 | | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | | 0.2 | | 13.2 | 14.0 |
| 1700-1799 | | | | | 0.1 | | 0.2 | | | 0.5 | 0.9 |
| 1800+ | | 0.1 | | | | | | 0.1 | | | 0.3 |
| Total | 46.8 | 1.6 | 1.3 | 1.5 | 2.2 | 1.9 | 3.4 | 9.9 | 16.2 | 15.2 | |
| | | | | | | | | | | | |
| Brakes | 20033 | 11693 | 10529 | 10239 | 11831 | 7961 | 9819 | 13640 | 12486 | 9746 | 117977 |
| Hard Brakes | | 4 | 14 | 34 | 29 | 13 | 13 | 13 | 9 | 11 | 140 |
| Firm Brakes | | | | | | | | | | | |

Note: This table contains values <0.005 percent of trip time

# DDEC® Reports - Engine Load/RPM

File Name: 030624ECM123AA.XTR
Print Date: 3/6/2024 2:57 PM
3139 Westinghouse Blvd
Charlotte, NC 28273

Trip: 09/28/20 06:07:02 To 03/06/24 (EST)
Vehicle ID:
Driver ID:
Odometer: 341413.5 mi
Engine S/N: 06RE160458

| | | | |
|---|---|---|---|
| Trip Distance | 341413.5 mi | Trip Time | 10102:05:33 |
| Trip Fuel | 52173.88 gal | Fuel Consumption | 5.16 gal/h |
| Fuel Economy | 6.54 mpg | Idle Time | 4494:55:39 |
| Avg Drive Load | 45 % | Idle Percent | 44.50 % |
| Avg Vehicle Speed | 60.9 mph | Idle Fuel | 1953.88 gal |

**Engine Load Histogram**




**Engine Speed Histogram**




**Percent of Trip Time in Load and RPM Table**

Engine Load (%)

| Engine RPM | 0- 9 | 10-19 | 20-29 | 30-39 | 40-49 | 50-59 | 60-69 | 70-79 | 80-89 | 90-100 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0- 699 | 0.5 | 16.3 | 16.6 | 0.2 | 0.1 | | | | | | 33.8 |
| 700- 999 | 6.3 | 1.3 | 0.2 | 0.1 | | | 0.1 | | | | 8.0 |
| 1000-1199 | 5.8 | 0.7 | 0.3 | 0.2 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.2 | 7.8 |
| 1200-1299 | 0.7 | 0.4 | 0.3 | 0.3 | 0.3 | 0.3 | 0.2 | 0.1 | 0.1 | 0.3 | 3.0 |
| 1300-1399 | 0.9 | 0.5 | 0.5 | 0.6 | 0.6 | 0.5 | 0.4 | 0.3 | 0.2 | 0.7 | 5.2 |
| 1400-1499 | 1.3 | 0.9 | 1.1 | 1.5 | 1.7 | 1.4 | 1.0 | 0.6 | 0.4 | 1.2 | 11.0 |
| 1500-1599 | 1.5 | 1.1 | 1.3 | 2.1 | 2.7 | 2.4 | 1.6 | 1.0 | 0.6 | 1.5 | 15.9 |
| 1600-1699 | 1.1 | 0.8 | 0.9 | 1.4 | 2.2 | 2.5 | 1.8 | 1.2 | 0.7 | 1.4 | 14.0 |
| 1700-1799 | 0.3 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | | 0.1 | 0.9 |
| 1800+ | 0.1 | | | | | | | | | 0.1 | 0.3 |
| Total | 18.5 | 22.0 | 21.3 | 6.5 | 7.9 | 7.4 | 5.2 | 3.5 | 2.1 | 5.6 | |

Note: This table contains values <0.005 percent of trip time

# DDEC® Reports - Over Speed/Over Rev

File Name: 030624ECM123AA.XTR
Print Date: 3/6/2024 2:57 PM
3139 Westinghouse Blvd
Charlotte, NC 28273

Trip: 09/28/20 06:07:02 To 03/06/24 (EST)
Vehicle ID:
Driver ID:
Odometer: 341413.5 mi
Engine S/N: 06RE160458

| | | | |
|---|---|---|---|
| Trip Distance | 341413.5 mi | Trip Time | 10102:05:33 |
| Trip Fuel | 52173.88 gal | Fuel Consumption | 5.16 gal/h |
| Fuel Economy | 6.54 mpg | Idle Time | 4494:55:39 |
| Avg Drive Load | 45 % | Idle Percent | 44.50 % |
| Avg Vehicle Speed | 60.9 mph | Idle Fuel | 1953.88 gal |







## Percent of Trip Time in Over Speed and Over Rev Bands

**Vehicle Speed Table Does Not Exist For 030624ECM123AA.XTR**
**(Table Data Does Not Exist)**

Engine Speed(rpm)

| 1800 1899 | 1900 1999 | 2000 2099 | 2100 2199 | 2200 2299 | 2300 2399 | 2400 2499 | 2500 2599 | 2600 2699 | 2700+ |
|---|---|---|---|---|---|---|---|---|---|
| 0.21 | 0.08 | 0.03 | 0.02 | <0.005 | <0.005 | <0.005 | | | |

# DDEC® Reports - Daily Engine Usage

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Date Range: 03/05/24 To 01/25/24 (EST)
Vehicle ID:
Driver ID:
Engine S/N: 06RE160458



# DDEC® Reports - Daily Engine Usage

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Date Range: 03/05/24 To 01/25/24 (EST)
Vehicle ID:
Driver ID:
Engine S/N: 06RE160458



# DDEC® Reports - Daily Engine Usage

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Date Range: 03/05/24 To 01/25/24 (EST)

Vehicle ID:
Driver ID:
Engine S/N: 06RE160458

(3/5/2024)




(3/4/2024)




(2/27/2024)




(2/23/2024)




(2/22/2024)




(2/21/2024)



# DDEC® Reports - Daily Engine Usage

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Date Range: 03/05/24 To 01/25/24 (EST)

Vehicle ID:
Driver ID:
Engine S/N: 06RE160458

(2/20/2024)




(2/19/2024)




(2/18/2024)




(2/17/2024)




(2/16/2024)




(2/15/2024)



# DDEC® Reports - Daily Engine Usage

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Date Range: 03/05/24 To 01/25/24 (EST)
Vehicle ID:
Driver ID:
Engine S/N: 06RE160458

(2/12/2024)




(2/11/2024)




(2/10/2024)




(2/9/2024)




(2/8/2024)




(2/7/2024)



# DDEC® Reports - Daily Engine Usage

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Date Range: 03/05/24 To 01/25/24 (EST)

Vehicle ID:
Driver ID:
Engine S/N: 06RE160458

(2/6/2024)




(2/5/2024)




(2/4/2024)




(2/2/2024)




(2/1/2024)




(1/31/2024)



# DDEC® Reports - Daily Engine Usage

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Date Range: 03/05/24 To 01/25/24 (EST)

Vehicle ID:
Driver ID:
Engine S/N: 06RE160458

(1/30/2024)




(1/29/2024)




(1/28/2024)




(1/27/2024)




(1/26/2024)




(1/25/2024)



# DDEC® Reports - Daily Engine Usage

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Date Range: 03/05/24 To 01/25/24 (EST)

Vehicle ID:
Driver ID:
Engine S/N: 06RE160458

| | | |
|---|---|---|
| Date: | 3/5/2024 | |
| Start Time: | 07:41:54 | EST |
| Odometer: | 341413.50 | mi |
| Distance: | 0.00 | mi |
| Fuel: | 6.25 | gal |
| Fuel Economy: | 0.00 | mpg |
| Average Speed: | 0.00 | mph |

| Total(hh:mm) | 00:00 | 11:43 | 12:17 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 0 | 120 |
| 02:00-04:00 | 0 | 0 | 120 |
| 04:00-06:00 | 0 | 0 | 120 |
| 06:00-08:00 | 0 | 18 | 102 |
| 08:00-10:00 | 0 | 120 | 0 |
| 10:00-12:00 | 0 | 120 | 0 |
| 12:00-14:00 | 0 | 120 | 0 |
| 14:00-16:00 | 0 | 120 | 0 |
| 16:00-18:00 | 0 | 120 | 0 |
| 18:00-20:00 | 0 | 85 | 35 |
| 20:00-22:00 | 0 | 0 | 120 |
| 22:00-24:00 | 0 | 0 | 120 |

| | | |
|---|---|---|
| Date: | 3/4/2024 | |
| Start Time: | 15:32:11 | EST |
| Odometer: | 341413.50 | mi |
| Distance: | 0.00 | mi |
| Fuel: | 2.50 | gal |
| Fuel Economy: | 0.00 | mpg |
| Average Speed: | 0.00 | mph |

| Total(hh:mm) | 00:00 | 04:09 | 19:51 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 0 | 120 |
| 02:00-04:00 | 0 | 0 | 120 |
| 04:00-06:00 | 0 | 0 | 120 |
| 06:00-08:00 | 0 | 0 | 120 |
| 08:00-10:00 | 0 | 0 | 120 |
| 10:00-12:00 | 0 | 0 | 120 |
| 12:00-14:00 | 0 | 0 | 120 |
| 14:00-16:00 | 0 | 28 | 92 |
| 16:00-18:00 | 0 | 117 | 3 |
| 18:00-20:00 | 0 | 104 | 16 |
| 20:00-22:00 | 0 | 0 | 120 |
| 22:00-24:00 | 0 | 0 | 120 |

| | | |
|---|---|---|
| Date: | 2/27/2024 | |
| Start Time: | 13:50:20 | EST |
| Odometer: | 341413.50 | mi |
| Distance: | 0.00 | mi |
| Fuel: | 0.00 | gal |
| Fuel Economy: | 0.00 | mpg |
| Average Speed: | 0.00 | mph |

| Total(hh:mm) | 00:00 | 00:07 | 23:53 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 0 | 120 |
| 02:00-04:00 | 0 | 0 | 120 |
| 04:00-06:00 | 0 | 0 | 120 |
| 06:00-08:00 | 0 | 0 | 120 |
| 08:00-10:00 | 0 | 0 | 120 |
| 10:00-12:00 | 0 | 0 | 120 |
| 12:00-14:00 | 0 | 7 | 113 |
| 14:00-16:00 | 0 | 0 | 120 |
| 16:00-18:00 | 0 | 0 | 120 |
| 18:00-20:00 | 0 | 0 | 120 |
| 20:00-22:00 | 0 | 0 | 120 |
| 22:00-24:00 | 0 | 0 | 120 |

# DDEC® Reports - Daily Engine Usage

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Date Range: 03/05/24 To 01/25/24 (EST)

Vehicle ID:
Driver ID:
Engine S/N: 06RE160458

| | | |
|---|---|---|
| Date: | 2/23/2024 | |
| Start Time: | 07:49:51 | EST |
| Odometer: | 341247.90 | mi |
| Distance: | 165.60 | mi |
| Fuel: | 23.75 | gal |
| Fuel Economy: | 6.97 | mpg |
| Average Speed: | 57.10 | mph |

| Total(hh:mm) | 02:54 | 02:12 | 18:54 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 0 | 120 |
| 02:00-04:00 | 0 | 0 | 120 |
| 04:00-06:00 | 0 | 0 | 120 |
| 06:00-08:00 | 0 | 10 | 110 |
| 08:00-10:00 | 102 | 18 | 0 |
| 10:00-12:00 | 5 | 74 | 41 |
| 12:00-14:00 | 66 | 28 | 26 |
| 14:00-16:00 | 1 | 0 | 119 |
| 16:00-18:00 | 0 | 2 | 118 |
| 18:00-20:00 | 0 | 0 | 120 |
| 20:00-22:00 | 0 | 0 | 120 |
| 22:00-24:00 | 0 | 0 | 120 |

| | | |
|---|---|---|
| Date: | 2/22/2024 | |
| Start Time: | 06:31:33 | EST |
| Odometer: | 340852.60 | mi |
| Distance: | 395.40 | mi |
| Fuel: | 48.75 | gal |
| Fuel Economy: | 8.11 | mpg |
| Average Speed: | 63.26 | mph |

| Total(hh:mm) | 06:15 | 02:18 | 15:27 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 0 | 120 |
| 02:00-04:00 | 0 | 0 | 120 |
| 04:00-06:00 | 0 | 0 | 120 |
| 06:00-08:00 | 80 | 8 | 32 |
| 08:00-10:00 | 90 | 13 | 17 |
| 10:00-12:00 | 120 | 0 | 0 |
| 12:00-14:00 | 53 | 67 | 0 |
| 14:00-16:00 | 32 | 50 | 38 |
| 16:00-18:00 | 0 | 0 | 120 |
| 18:00-20:00 | 0 | 0 | 120 |
| 20:00-22:00 | 0 | 0 | 120 |
| 22:00-24:00 | 0 | 0 | 120 |

| | | |
|---|---|---|
| Date: | 2/21/2024 | |
| Start Time: | 05:51:27 | EST |
| Odometer: | 340562.40 | mi |
| Distance: | 290.20 | mi |
| Fuel: | 46.75 | gal |
| Fuel Economy: | 6.21 | mpg |
| Average Speed: | 53.91 | mph |

| Total(hh:mm) | 05:23 | 05:10 | 13:27 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 0 | 120 |
| 02:00-04:00 | 0 | 0 | 120 |
| 04:00-06:00 | 0 | 9 | 111 |
| 06:00-08:00 | 108 | 12 | 0 |
| 08:00-10:00 | 88 | 15 | 17 |
| 10:00-12:00 | 0 | 0 | 120 |
| 12:00-14:00 | 46 | 5 | 69 |
| 14:00-16:00 | 57 | 63 | 0 |
| 16:00-18:00 | 11 | 104 | 5 |
| 18:00-20:00 | 13 | 102 | 5 |
| 20:00-22:00 | 0 | 0 | 120 |
| 22:00-24:00 | 0 | 0 | 120 |

# DDEC® Reports - Daily Engine Usage

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Date Range: 03/05/24 To 01/25/24 (EST)
Vehicle ID:
Driver ID:
Engine S/N: 06RE160458

| | | |
|---|---|---|
| Date: | 2/20/2024 | |
| Start Time: | 00:00:00 | EST |
| Odometer: | 339936.60 | mi |
| Distance: | 625.70 | mi |
| Fuel: | 97.75 | gal |
| Fuel Economy: | 6.40 | mpg |
| Average Speed: | 67.16 | mph |

| Total(hh:mm) | 09:19 | 09:46 | 04:55 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 120 | 0 |
| 02:00-04:00 | 0 | 120 | 0 |
| 04:00-06:00 | 0 | 120 | 0 |
| 06:00-08:00 | 0 | 120 | 0 |
| 08:00-10:00 | 107 | 13 | 0 |
| 10:00-12:00 | 96 | 17 | 7 |
| 12:00-14:00 | 98 | 3 | 19 |
| 14:00-16:00 | 57 | 63 | 0 |
| 16:00-18:00 | 117 | 3 | 0 |
| 18:00-20:00 | 84 | 7 | 29 |
| 20:00-22:00 | 0 | 0 | 120 |
| 22:00-24:00 | 0 | 0 | 120 |

| | | |
|---|---|---|
| Date: | 2/19/2024 | |
| Start Time: | 00:00:00 | EST |
| Odometer: | 339490.00 | mi |
| Distance: | 446.60 | mi |
| Fuel: | 71.75 | gal |
| Fuel Economy: | 6.22 | mpg |
| Average Speed: | 63.95 | mph |

| Total(hh:mm) | 06:59 | 12:27 | 04:34 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 120 | 0 |
| 02:00-04:00 | 0 | 120 | 0 |
| 04:00-06:00 | 0 | 120 | 0 |
| 06:00-08:00 | 0 | 120 | 0 |
| 08:00-10:00 | 82 | 38 | 0 |
| 10:00-12:00 | 64 | 28 | 28 |
| 12:00-14:00 | 39 | 7 | 74 |
| 14:00-16:00 | 73 | 6 | 41 |
| 16:00-18:00 | 100 | 2 | 18 |
| 18:00-20:00 | 61 | 3 | 56 |
| 20:00-22:00 | 0 | 63 | 57 |
| 22:00-24:00 | 0 | 120 | 0 |

| | | |
|---|---|---|
| Date: | 2/18/2024 | |
| Start Time: | 00:00:00 | EST |
| Odometer: | 338963.00 | mi |
| Distance: | 527.00 | mi |
| Fuel: | 83.75 | gal |
| Fuel Economy: | 6.29 | mpg |
| Average Speed: | 66.85 | mph |

| Total(hh:mm) | 07:53 | 15:58 | 00:09 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 120 | 0 |
| 02:00-04:00 | 0 | 120 | 0 |
| 04:00-06:00 | 0 | 120 | 0 |
| 06:00-08:00 | 0 | 120 | 0 |
| 08:00-10:00 | 55 | 65 | 0 |
| 10:00-12:00 | 86 | 34 | 0 |
| 12:00-14:00 | 106 | 14 | 0 |
| 14:00-16:00 | 47 | 64 | 9 |
| 16:00-18:00 | 108 | 12 | 0 |
| 18:00-20:00 | 71 | 49 | 0 |
| 20:00-22:00 | 0 | 120 | 0 |
| 22:00-24:00 | 0 | 120 | 0 |

# DDEC® Reports - Daily Engine Usage

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Date Range: 03/05/24 To 01/25/24 (EST)
Vehicle ID:
Driver ID:
Engine S/N: 06RE160458

| | | |
|---|---|---|
| Date: | 2/17/2024 | |
| Start Time: | 00:00:00 | EST |
| Odometer: | 338465.80 | mi |
| Distance: | 497.10 | mi |
| Fuel: | 104.75 | gal |
| Fuel Economy: | 4.75 | mpg |
| Average Speed: | 63.46 | mph |

| Total(hh:mm) | 07:50 | 14:32 | 01:38 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 120 | 0 |
| 02:00-04:00 | 0 | 120 | 0 |
| 04:00-06:00 | 0 | 120 | 0 |
| 06:00-08:00 | 0 | 120 | 0 |
| 08:00-10:00 | 76 | 44 | 0 |
| 10:00-12:00 | 96 | 24 | 0 |
| 12:00-14:00 | 101 | 14 | 5 |
| 14:00-16:00 | 108 | 4 | 8 |
| 16:00-18:00 | 32 | 3 | 85 |
| 18:00-20:00 | 57 | 63 | 0 |
| 20:00-22:00 | 0 | 120 | 0 |
| 22:00-24:00 | 0 | 120 | 0 |

| | | |
|---|---|---|
| Date: | 2/16/2024 | |
| Start Time: | 00:00:00 | EST |
| Odometer: | 337873.20 | mi |
| Distance: | 592.60 | mi |
| Fuel: | 122.75 | gal |
| Fuel Economy: | 4.83 | mpg |
| Average Speed: | 54.87 | mph |

| Total(hh:mm) | 10:48 | 11:56 | 01:16 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 120 | 0 |
| 02:00-04:00 | 0 | 120 | 0 |
| 04:00-06:00 | 0 | 120 | 0 |
| 06:00-08:00 | 0 | 120 | 0 |
| 08:00-10:00 | 85 | 35 | 0 |
| 10:00-12:00 | 120 | 0 | 0 |
| 12:00-14:00 | 40 | 4 | 76 |
| 14:00-16:00 | 120 | 0 | 0 |
| 16:00-18:00 | 118 | 2 | 0 |
| 18:00-20:00 | 69 | 51 | 0 |
| 20:00-22:00 | 96 | 24 | 0 |
| 22:00-24:00 | 0 | 120 | 0 |

| | | |
|---|---|---|
| Date: | 2/15/2024 | |
| Start Time: | 08:00:39 | EST |
| Odometer: | 337505.90 | mi |
| Distance: | 367.30 | mi |
| Fuel: | 69.50 | gal |
| Fuel Economy: | 5.28 | mpg |
| Average Speed: | 57.39 | mph |

| Total(hh:mm) | 06:24 | 08:28 | 09:08 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 0 | 120 |
| 02:00-04:00 | 0 | 0 | 120 |
| 04:00-06:00 | 0 | 0 | 120 |
| 06:00-08:00 | 0 | 0 | 120 |
| 08:00-10:00 | 0 | 119 | 1 |
| 10:00-12:00 | 49 | 71 | 0 |
| 12:00-14:00 | 44 | 14 | 62 |
| 14:00-16:00 | 74 | 41 | 5 |
| 16:00-18:00 | 104 | 16 | 0 |
| 18:00-20:00 | 113 | 7 | 0 |
| 20:00-22:00 | 0 | 120 | 0 |
| 22:00-24:00 | 0 | 120 | 0 |

# DDEC® Reports - Daily Engine Usage

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Date Range: 03/05/24 To 01/25/24 (EST)

Vehicle ID:
Driver ID:
Engine S/N: 06RE160458

| | | |
|---|---|---|
| Date: | 2/12/2024 | |
| Start Time: | 08:51:33 | EST |
| Odometer: | 337420.70 | mi |
| Distance: | 85.20 | mi |
| Fuel: | 13.75 | gal |
| Fuel Economy: | 6.20 | mpg |
| Average Speed: | 48.69 | mph |

| Total(hh:mm) | 01:45 | 02:08 | 20:07 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 0 | 120 |
| 02:00-04:00 | 0 | 0 | 120 |
| 04:00-06:00 | 0 | 0 | 120 |
| 06:00-08:00 | 0 | 0 | 120 |
| 08:00-10:00 | 29 | 39 | 52 |
| 10:00-12:00 | 76 | 44 | 0 |
| 12:00-14:00 | 0 | 45 | 75 |
| 14:00-16:00 | 0 | 0 | 120 |
| 16:00-18:00 | 0 | 0 | 120 |
| 18:00-20:00 | 0 | 0 | 120 |
| 20:00-22:00 | 0 | 0 | 120 |
| 22:00-24:00 | 0 | 0 | 120 |

| | | |
|---|---|---|
| Date: | 2/11/2024 | |
| Start Time: | 06:13:53 | EST |
| Odometer: | 337096.00 | mi |
| Distance: | 324.70 | mi |
| Fuel: | 49.50 | gal |
| Fuel Economy: | 6.56 | mpg |
| Average Speed: | 60.13 | mph |

| Total(hh:mm) | 05:24 | 02:46 | 15:50 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 0 | 120 |
| 02:00-04:00 | 0 | 0 | 120 |
| 04:00-06:00 | 0 | 0 | 120 |
| 06:00-08:00 | 0 | 106 | 14 |
| 08:00-10:00 | 79 | 41 | 0 |
| 10:00-12:00 | 113 | 7 | 0 |
| 12:00-14:00 | 110 | 10 | 0 |
| 14:00-16:00 | 22 | 2 | 96 |
| 16:00-18:00 | 0 | 0 | 120 |
| 18:00-20:00 | 0 | 0 | 120 |
| 20:00-22:00 | 0 | 0 | 120 |
| 22:00-24:00 | 0 | 0 | 120 |

| | | |
|---|---|---|
| Date: | 2/10/2024 | |
| Start Time: | 00:00:00 | EST |
| Odometer: | 336637.60 | mi |
| Distance: | 458.40 | mi |
| Fuel: | 85.25 | gal |
| Fuel Economy: | 5.38 | mpg |
| Average Speed: | 68.59 | mph |

| Total(hh:mm) | 06:41 | 14:45 | 02:34 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 120 | 0 |
| 02:00-04:00 | 0 | 120 | 0 |
| 04:00-06:00 | 0 | 120 | 0 |
| 06:00-08:00 | 0 | 120 | 0 |
| 08:00-10:00 | 35 | 85 | 0 |
| 10:00-12:00 | 90 | 30 | 0 |
| 12:00-14:00 | 86 | 28 | 6 |
| 14:00-16:00 | 28 | 92 | 0 |
| 16:00-18:00 | 110 | 10 | 0 |
| 18:00-20:00 | 52 | 68 | 0 |
| 20:00-22:00 | 0 | 92 | 28 |
| 22:00-24:00 | 0 | 0 | 120 |

# DDEC® Reports - Daily Engine Usage

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Date Range: 03/05/24 To 01/25/24 (EST)

Vehicle ID:
Driver ID:
Engine S/N: 06RE160458

| | | |
|---|---|---|
| Date: | 2/9/2024 | |
| Start Time: | 07:15:46 | EST |
| Odometer: | 336306.70 | mi |
| Distance: | 330.80 | mi |
| Fuel: | 58.50 | gal |
| Fuel Economy: | 5.65 | mpg |
| Average Speed: | 50.89 | mph |

| Total(hh:mm) | 06:30 | 08:27 | 09:03 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 0 | 120 |
| 02:00-04:00 | 0 | 0 | 120 |
| 04:00-06:00 | 0 | 0 | 120 |
| 06:00-08:00 | 34 | 10 | 76 |
| 08:00-10:00 | 108 | 12 | 0 |
| 10:00-12:00 | 65 | 29 | 26 |
| 12:00-14:00 | 41 | 73 | 6 |
| 14:00-16:00 | 64 | 19 | 37 |
| 16:00-18:00 | 63 | 19 | 38 |
| 18:00-20:00 | 15 | 105 | 0 |
| 20:00-22:00 | 0 | 120 | 0 |
| 22:00-24:00 | 0 | 120 | 0 |

| | | |
|---|---|---|
| Date: | 2/8/2024 | |
| Start Time: | 00:00:00 | EST |
| Odometer: | 335646.30 | mi |
| Distance: | 660.50 | mi |
| Fuel: | 127.00 | gal |
| Fuel Economy: | 5.20 | mpg |
| Average Speed: | 65.50 | mph |

| Total(hh:mm) | 10:05 | 09:32 | 04:23 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 120 | 0 |
| 02:00-04:00 | 0 | 120 | 0 |
| 04:00-06:00 | 0 | 120 | 0 |
| 06:00-08:00 | 15 | 105 | 0 |
| 08:00-10:00 | 99 | 21 | 0 |
| 10:00-12:00 | 109 | 7 | 4 |
| 12:00-14:00 | 77 | 10 | 33 |
| 14:00-16:00 | 103 | 6 | 11 |
| 16:00-18:00 | 59 | 55 | 6 |
| 18:00-20:00 | 114 | 6 | 0 |
| 20:00-22:00 | 29 | 2 | 89 |
| 22:00-24:00 | 0 | 0 | 120 |

| | | |
|---|---|---|
| Date: | 2/7/2024 | |
| Start Time: | 00:00:00 | EST |
| Odometer: | 335192.80 | mi |
| Distance: | 453.40 | mi |
| Fuel: | 74.75 | gal |
| Fuel Economy: | 6.07 | mpg |
| Average Speed: | 64.31 | mph |

| Total(hh:mm) | 07:03 | 12:54 | 04:03 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 120 | 0 |
| 02:00-04:00 | 0 | 120 | 0 |
| 04:00-06:00 | 0 | 120 | 0 |
| 06:00-08:00 | 0 | 120 | 0 |
| 08:00-10:00 | 109 | 11 | 0 |
| 10:00-12:00 | 88 | 32 | 0 |
| 12:00-14:00 | 37 | 14 | 69 |
| 14:00-16:00 | 81 | 6 | 33 |
| 16:00-18:00 | 0 | 0 | 120 |
| 18:00-20:00 | 85 | 14 | 21 |
| 20:00-22:00 | 23 | 97 | 0 |
| 22:00-24:00 | 0 | 120 | 0 |

# DDEC® Reports - Daily Engine Usage

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Date Range: 03/05/24 To 01/25/24 (EST)

Vehicle ID:
Driver ID:
Engine S/N: 06RE160458

| | | |
|---|---|---|
| Date: | 2/6/2024 | |
| Start Time: | 00:00:00 | EST |
| Odometer: | 334553.10 | mi |
| Distance: | 639.70 | mi |
| Fuel: | 93.25 | gal |
| Fuel Economy: | 6.86 | mpg |
| Average Speed: | 67.46 | mph |

| Total(hh:mm) | 09:29 | 14:09 | 00:22 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 120 | 0 |
| 02:00-04:00 | 0 | 120 | 0 |
| 04:00-06:00 | 0 | 120 | 0 |
| 06:00-08:00 | 14 | 106 | 0 |
| 08:00-10:00 | 82 | 31 | 7 |
| 10:00-12:00 | 118 | 2 | 0 |
| 12:00-14:00 | 111 | 6 | 3 |
| 14:00-16:00 | 57 | 59 | 4 |
| 16:00-18:00 | 110 | 10 | 0 |
| 18:00-20:00 | 77 | 35 | 8 |
| 20:00-22:00 | 0 | 120 | 0 |
| 22:00-24:00 | 0 | 120 | 0 |

| | | |
|---|---|---|
| Date: | 2/5/2024 | |
| Start Time: | 00:00:00 | EST |
| Odometer: | 334116.90 | mi |
| Distance: | 436.10 | mi |
| Fuel: | 72.00 | gal |
| Fuel Economy: | 6.06 | mpg |
| Average Speed: | 63.98 | mph |

| Total(hh:mm) | 06:49 | 16:06 | 01:05 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 120 | 0 |
| 02:00-04:00 | 0 | 120 | 0 |
| 04:00-06:00 | 0 | 120 | 0 |
| 06:00-08:00 | 0 | 120 | 0 |
| 08:00-10:00 | 34 | 86 | 0 |
| 10:00-12:00 | 81 | 39 | 0 |
| 12:00-14:00 | 88 | 32 | 0 |
| 14:00-16:00 | 96 | 7 | 17 |
| 16:00-18:00 | 110 | 5 | 5 |
| 18:00-20:00 | 0 | 77 | 43 |
| 20:00-22:00 | 0 | 120 | 0 |
| 22:00-24:00 | 0 | 120 | 0 |

| | | |
|---|---|---|
| Date: | 2/4/2024 | |
| Start Time: | 12:11:30 | EST |
| Odometer: | 333858.80 | mi |
| Distance: | 258.20 | mi |
| Fuel: | 40.50 | gal |
| Fuel Economy: | 6.38 | mpg |
| Average Speed: | 60.52 | mph |

| Total(hh:mm) | 04:16 | 04:56 | 14:48 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 0 | 120 |
| 02:00-04:00 | 0 | 0 | 120 |
| 04:00-06:00 | 0 | 0 | 120 |
| 06:00-08:00 | 0 | 0 | 120 |
| 08:00-10:00 | 0 | 0 | 120 |
| 10:00-12:00 | 0 | 0 | 120 |
| 12:00-14:00 | 49 | 60 | 11 |
| 14:00-16:00 | 108 | 3 | 9 |
| 16:00-18:00 | 94 | 16 | 10 |
| 18:00-20:00 | 5 | 1 | 114 |
| 20:00-22:00 | 0 | 96 | 24 |
| 22:00-24:00 | 0 | 120 | 0 |

# DDEC® Reports - Daily Engine Usage

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Date Range: 03/05/24 To 01/25/24 (EST)

Vehicle ID:
Driver ID:
Engine S/N: 06RE160458

| | | |
|---|---|---|
| Date: | 2/2/2024 | |
| Start Time: | 08:38:45 | EST |
| Odometer: | 333545.70 | mi |
| Distance: | 313.00 | mi |
| Fuel: | 48.00 | gal |
| Fuel Economy: | 6.52 | mpg |
| Average Speed: | 70.60 | mph |

| Total(hh:mm) | 04:26 | 00:14 | 19:20 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 0 | 120 |
| 02:00-04:00 | 0 | 0 | 120 |
| 04:00-06:00 | 0 | 0 | 120 |
| 06:00-08:00 | 0 | 0 | 120 |
| 08:00-10:00 | 58 | 9 | 53 |
| 10:00-12:00 | 120 | 0 | 0 |
| 12:00-14:00 | 88 | 5 | 27 |
| 14:00-16:00 | 0 | 0 | 120 |
| 16:00-18:00 | 0 | 0 | 120 |
| 18:00-20:00 | 0 | 0 | 120 |
| 20:00-22:00 | 0 | 0 | 120 |
| 22:00-24:00 | 0 | 0 | 120 |

| | | |
|---|---|---|
| Date: | 2/1/2024 | |
| Start Time: | 07:46:22 | EST |
| Odometer: | 333101.00 | mi |
| Distance: | 444.70 | mi |
| Fuel: | 81.00 | gal |
| Fuel Economy: | 5.49 | mpg |
| Average Speed: | 61.06 | mph |

| Total(hh:mm) | 07:17 | 02:09 | 14:34 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 0 | 120 |
| 02:00-04:00 | 0 | 0 | 120 |
| 04:00-06:00 | 0 | 0 | 120 |
| 06:00-08:00 | 0 | 14 | 106 |
| 08:00-10:00 | 86 | 34 | 0 |
| 10:00-12:00 | 103 | 17 | 0 |
| 12:00-14:00 | 65 | 28 | 27 |
| 14:00-16:00 | 93 | 26 | 1 |
| 16:00-18:00 | 22 | 8 | 90 |
| 18:00-20:00 | 68 | 2 | 50 |
| 20:00-22:00 | 0 | 0 | 120 |
| 22:00-24:00 | 0 | 0 | 120 |

| | | |
|---|---|---|
| Date: | 1/31/2024 | |
| Start Time: | 00:00:00 | EST |
| Odometer: | 332565.00 | mi |
| Distance: | 536.00 | mi |
| Fuel: | 100.50 | gal |
| Fuel Economy: | 5.33 | mpg |
| Average Speed: | 56.13 | mph |

| Total(hh:mm) | 09:33 | 08:51 | 05:36 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 120 | 0 |
| 02:00-04:00 | 0 | 120 | 0 |
| 04:00-06:00 | 0 | 120 | 0 |
| 06:00-08:00 | 0 | 120 | 0 |
| 08:00-10:00 | 106 | 5 | 9 |
| 10:00-12:00 | 73 | 10 | 37 |
| 12:00-14:00 | 112 | 8 | 0 |
| 14:00-16:00 | 112 | 1 | 7 |
| 16:00-18:00 | 107 | 13 | 0 |
| 18:00-20:00 | 63 | 14 | 43 |
| 20:00-22:00 | 0 | 0 | 120 |
| 22:00-24:00 | 0 | 0 | 120 |

# DDEC® Reports - Daily Engine Usage

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Date Range: 03/05/24 To 01/25/24 (EST)

Vehicle ID:
Driver ID:
Engine S/N: 06RE160458

| | | |
|---|---|---|
| Date: | 1/30/2024 | |
| Start Time: | 00:00:00 | EST |
| Odometer: | 331910.60 | mi |
| Distance: | 654.40 | mi |
| Fuel: | 113.25 | gal |
| Fuel Economy: | 5.78 | mpg |
| Average Speed: | 70.62 | mph |

| Total(hh:mm) | 09:16 | 12:42 | 02:02 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 120 | 0 |
| 02:00-04:00 | 0 | 120 | 0 |
| 04:00-06:00 | 0 | 120 | 0 |
| 06:00-08:00 | 20 | 95 | 5 |
| 08:00-10:00 | 109 | 11 | 0 |
| 10:00-12:00 | 96 | 24 | 0 |
| 12:00-14:00 | 67 | 13 | 40 |
| 14:00-16:00 | 120 | 0 | 0 |
| 16:00-18:00 | 109 | 1 | 10 |
| 18:00-20:00 | 35 | 18 | 67 |
| 20:00-22:00 | 0 | 120 | 0 |
| 22:00-24:00 | 0 | 120 | 0 |

| | | |
|---|---|---|
| Date: | 1/29/2024 | |
| Start Time: | 09:28:26 | EST |
| Odometer: | 331490.50 | mi |
| Distance: | 420.10 | mi |
| Fuel: | 69.75 | gal |
| Fuel Economy: | 6.02 | mpg |
| Average Speed: | 63.65 | mph |

| Total(hh:mm) | 06:36 | 07:17 | 10:07 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 0 | 120 |
| 02:00-04:00 | 0 | 0 | 120 |
| 04:00-06:00 | 0 | 0 | 120 |
| 06:00-08:00 | 0 | 0 | 120 |
| 08:00-10:00 | 21 | 11 | 88 |
| 10:00-12:00 | 60 | 27 | 33 |
| 12:00-14:00 | 37 | 77 | 6 |
| 14:00-16:00 | 82 | 38 | 0 |
| 16:00-18:00 | 97 | 23 | 0 |
| 18:00-20:00 | 99 | 21 | 0 |
| 20:00-22:00 | 0 | 120 | 0 |
| 22:00-24:00 | 0 | 120 | 0 |

| | | |
|---|---|---|
| Date: | 1/28/2024 | |
| Start Time: | 00:00:00 | EST |
| Odometer: | 330902.80 | mi |
| Distance: | 587.70 | mi |
| Fuel: | 111.75 | gal |
| Fuel Economy: | 5.26 | mpg |
| Average Speed: | 68.87 | mph |

| Total(hh:mm) | 08:32 | 10:04 | 05:24 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 120 | 0 |
| 02:00-04:00 | 0 | 120 | 0 |
| 04:00-06:00 | 0 | 120 | 0 |
| 06:00-08:00 | 0 | 120 | 0 |
| 08:00-10:00 | 97 | 23 | 0 |
| 10:00-12:00 | 95 | 19 | 6 |
| 12:00-14:00 | 65 | 55 | 0 |
| 14:00-16:00 | 113 | 7 | 0 |
| 16:00-18:00 | 105 | 15 | 0 |
| 18:00-20:00 | 37 | 5 | 78 |
| 20:00-22:00 | 0 | 0 | 120 |
| 22:00-24:00 | 0 | 0 | 120 |

# DDEC® Reports - Daily Engine Usage

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Date Range: 03/05/24 To 01/25/24 (EST)
Vehicle ID:
Driver ID:
Engine S/N: 06RE160458

| | | |
|---|---|---|
| Date: | 1/27/2024 | |
| Start Time: | 00:00:00 | EST |
| Odometer: | 330320.60 | mi |
| Distance: | 582.30 | mi |
| Fuel: | 126.50 | gal |
| Fuel Economy: | 4.60 | mpg |
| Average Speed: | 69.60 | mph |

| Total(hh:mm) | 08:22 | 15:03 | 00:35 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 120 | 0 |
| 02:00-04:00 | 0 | 120 | 0 |
| 04:00-06:00 | 0 | 120 | 0 |
| 06:00-08:00 | 0 | 120 | 0 |
| 08:00-10:00 | 63 | 53 | 4 |
| 10:00-12:00 | 100 | 8 | 12 |
| 12:00-14:00 | 107 | 4 | 9 |
| 14:00-16:00 | 91 | 20 | 9 |
| 16:00-18:00 | 105 | 14 | 1 |
| 18:00-20:00 | 36 | 84 | 0 |
| 20:00-22:00 | 0 | 120 | 0 |
| 22:00-24:00 | 0 | 120 | 0 |

| | | |
|---|---|---|
| Date: | 1/26/2024 | |
| Start Time: | 00:00:00 | EST |
| Odometer: | 330072.90 | mi |
| Distance: | 247.70 | mi |
| Fuel: | 55.75 | gal |
| Fuel Economy: | 4.44 | mpg |
| Average Speed: | 38.80 | mph |

| Total(hh:mm) | 06:23 | 14:51 | 02:46 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 120 | 0 |
| 02:00-04:00 | 0 | 120 | 0 |
| 04:00-06:00 | 0 | 120 | 0 |
| 06:00-08:00 | 8 | 112 | 0 |
| 08:00-10:00 | 90 | 28 | 2 |
| 10:00-12:00 | 52 | 27 | 41 |
| 12:00-14:00 | 3 | 68 | 49 |
| 14:00-16:00 | 32 | 27 | 61 |
| 16:00-18:00 | 50 | 57 | 13 |
| 18:00-20:00 | 117 | 3 | 0 |
| 20:00-22:00 | 31 | 89 | 0 |
| 22:00-24:00 | 0 | 120 | 0 |

| | | |
|---|---|---|
| Date: | 1/25/2024 | |
| Start Time: | 00:00:00 | EST |
| Odometer: | 329379.30 | mi |
| Distance: | 693.60 | mi |
| Fuel: | 123.50 | gal |
| Fuel Economy: | 5.62 | mpg |
| Average Speed: | 64.42 | mph |

| Total(hh:mm) | 10:46 | 12:27 | 00:47 |
|---|---|---|---|
| Hour(EST) | Drive(min) | Idle(min) | Off(min) |
| 00:00-02:00 | 0 | 120 | 0 |
| 02:00-04:00 | 0 | 120 | 0 |
| 04:00-06:00 | 0 | 120 | 0 |
| 06:00-08:00 | 25 | 95 | 0 |
| 08:00-10:00 | 94 | 26 | 0 |
| 10:00-12:00 | 109 | 8 | 3 |
| 12:00-14:00 | 69 | 23 | 28 |
| 14:00-16:00 | 105 | 15 | 0 |
| 16:00-18:00 | 115 | 1 | 4 |
| 18:00-20:00 | 100 | 8 | 12 |
| 20:00-22:00 | 29 | 91 | 0 |
| 22:00-24:00 | 0 | 120 | 0 |

# DDEC® Reports - Hard Brake #1

| | | | |
|---|---|---|---|
| Print Date: 3/6/2024 2:57 PM | | Trip: 09/28/20 06:07:02 To 03/06/24 (EST | |
| SEA Limited | | Vehicle ID: | |
| 3139 Westinghouse Blvd | | Driver ID: | |
| Charlotte, NC 28273 | | Odometer: | 341413.5 mi |
| | | Engine S/N: | 06RE160458 |

| | | | |
|---|---|---|---|
| Trip Distance | 341413.5 mi | Trip Time | 10102:05:33 |
| Trip Fuel | 52173.88 gal | Fuel Consumption | 5.16 gal/h |
| Fuel Economy | 6.54 mpg | Idle Time | 4494:55:39 |
| Avg Drive Load | 45 % | Idle Percent | 44.50 % |
| Avg Vehicle Speed | 60.9 mph | Idle Fuel | 1953.88 gal |

Incident Time: 02/23/24 13:32:40 (EST) Incident Odometer: 341413.3 mi



# DDEC® Reports - Hard Brake #2

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Trip: 09/28/20 06:07:02 To 03/06/24 (EST
Vehicle ID:
Driver ID:
Odometer: 341413.5 mi
Engine S/N: 06RE160458

| | | | |
|---|---|---|---|
| Trip Distance | 341413.5 mi | Trip Time | 10102:05:33 |
| Trip Fuel | 52173.88 gal | Fuel Consumption | 5.16 gal/h |
| Fuel Economy | 6.54 mpg | Idle Time | 4494:55:39 |
| Avg Drive Load | 45 % | Idle Percent | 44.50 % |
| Avg Vehicle Speed | 60.9 mph | Idle Fuel | 1953.88 gal |

Incident Time: 02/23/24 9:47:50 (EST) Incident Odometer: 341343.5 mi

**Vehicle Speed (mph)**




**Engine RPM**




**Percent**




**Brake**




**Clutch**



# DDEC® Reports - Hard Brake #1

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Trip: 09/28/20 06:07:02 To 03/06/24 (EST
Vehicle ID:
Driver ID:
Odometer: 341413.5 mi
Engine S/N: 06RE160458

| | | | |
|---|---|---|---|
| Trip Distance | 341413.5 mi | Trip Time | 10102:05:33 |
| Trip Fuel | 52173.88 gal | Fuel Consumption | 5.16 gal/h |
| Fuel Economy | 6.54 mpg | Idle Time | 4494:55:39 |
| Avg Drive Load | 45 % | Idle Percent | 44.50 % |
| Avg Vehicle Speed | 60.9 mph | Idle Fuel | 1953.88 gal |

Incident Time: 2/23/2024 1:32:40 PM (EST) Incident Odometer: 341413.3 mi

| Time | Vehicle Speed (mph) | Engine Speed (rpm) | Brake | Clutch | Engine Load (%) | Throttle (%) | Cruise | Diag. Code |
|---|---|---|---|---|---|---|---|---|
| -0:59 | 67.5 | 1518 | No | No | 55.00 | 62.40 | No | No |
| -0:58 | 68.0 | 1528 | No | No | 59.50 | 64.80 | No | No |
| -0:57 | 68.5 | 1539 | No | No | 100.00 | 100.00 | No | No |
| -0:56 | 69.0 | 1548 | No | No | 83.00 | 79.60 | No | No |
| -0:55 | 69.5 | 1553 | No | No | 53.50 | 61.60 | No | No |
| -0:54 | 69.5 | 1555 | No | No | 52.00 | 60.00 | No | No |
| -0:53 | 68.5 | 1517 | No | No | 0.00 | 0.00 | No | No |
| -0:52 | 68.0 | 1524 | No | No | 3.00 | 7.60 | No | No |
| -0:51 | 68.5 | 1531 | No | No | 74.00 | 92.00 | No | No |
| -0:50 | 69.0 | 1543 | No | No | 100.00 | 100.00 | No | No |
| -0:49 | 69.5 | 1556 | No | No | 99.00 | 96.40 | No | No |
| -0:48 | 69.0 | 1539 | No | No | 6.50 | 12.40 | No | No |
| -0:47 | 68.5 | 1532 | No | No | 0.00 | 0.00 | No | No |
| -0:46 | 67.5 | 1518 | No | No | 0.00 | 0.00 | No | No |
| -0:45 | 67.5 | 1508 | No | No | 18.00 | 34.40 | No | No |
| -0:44 | 67.5 | 1514 | No | No | 74.50 | 74.80 | No | No |
| -0:43 | 68.0 | 1527 | No | No | 100.00 | 100.00 | No | No |
| -0:42 | 68.5 | 1537 | No | No | 96.00 | 94.80 | No | No |
| -0:41 | 69.0 | 1546 | No | No | 97.50 | 94.40 | No | No |
| -0:40 | 69.5 | 1559 | No | No | 96.50 | 92.40 | No | No |
| -0:39 | 70.0 | 1560 | No | No | 100.00 | 100.00 | No | No |
| -0:38 | 70.5 | 1582 | No | No | 100.00 | 100.00 | No | No |
| -0:37 | 71.0 | 1591 | No | No | 100.00 | 100.00 | No | No |
| -0:36 | 71.5 | 1599 | No | No | 100.00 | 100.00 | No | No |
| -0:35 | 71.5 | 1604 | No | No | 100.00 | 97.20 | No | No |
| -0:34 | 70.0 | 1569 | No | No | 0.00 | 0.00 | No | No |
| -0:33 | 69.0 | 1549 | No | No | 0.00 | 0.00 | No | No |
| -0:32 | 67.5 | 1509 | No | No | 0.00 | 0.00 | No | No |
| -0:31 | 65.5 | 1466 | Yes | No | 0.00 | 0.00 | No | No |
| -0:30 | 65.0 | 1459 | No | No | 39.00 | 51.20 | No | No |
| -0:29 | 64.5 | 1454 | No | No | 53.50 | 65.60 | No | No |
| -0:28 | 65.0 | 1448 | No | No | 100.00 | 98.80 | No | No |
| -0:27 | 65.0 | 1450 | No | No | 99.00 | 96.80 | No | No |
| -0:26 | 65.0 | 1455 | No | No | 93.50 | 86.40 | No | No |
| -0:25 | 65.0 | 1451 | No | No | 91.50 | 85.60 | No | No |
| -0:24 | 65.0 | 1457 | No | No | 100.00 | 100.00 | No | No |
| -0:23 | 65.0 | 1458 | No | No | 100.00 | 100.00 | No | No |
| -0:22 | 65.5 | 1470 | No | No | 100.00 | 100.00 | No | No |
| -0:21 | 66.0 | 1472 | No | No | 100.00 | 100.00 | No | No |
| -0:20 | 66.0 | 1484 | No | No | 100.00 | 100.00 | No | No |

# DDEC® Reports - Hard Brake #1

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Trip: 09/28/20 06:07:02 To 03/06/24 (EST
Vehicle ID:
Driver ID:
Odometer: 341413.5 mi
Engine S/N: 06RE160458

Incident Time: 2/23/2024 1:32:40 PM (EST) Incident Odometer: 341413.3 mi

| Time | Vehicle Speed (mph) | Engine Speed (rpm) | Brake | Clutch | Engine Load (%) | Throttle (%) | Cruise | Diag. Code |
|---|---|---|---|---|---|---|---|---|
| -0:19 | 67.0 | 1497 | No | No | 100.00 | 100.00 | No | No |
| -0:18 | 67.0 | 1508 | No | No | 100.00 | 100.00 | No | No |
| -0:17 | 67.0 | 1504 | No | No | 37.50 | 50.40 | No | No |
| -0:16 | 67.0 | 1502 | No | No | 46.50 | 56.80 | No | No |
| -0:15 | 67.0 | 1494 | No | No | 24.50 | 38.00 | No | No |
| -0:14 | 66.5 | 1487 | No | No | 13.50 | 26.40 | No | No |
| -0:13 | 66.5 | 1490 | No | No | 68.00 | 70.00 | No | No |
| -0:12 | 66.5 | 1493 | No | No | 66.50 | 70.00 | No | No |
| -0:11 | 67.0 | 1510 | No | No | 96.00 | 96.40 | No | No |
| -0:10 | 68.0 | 1515 | No | No | 100.00 | 100.00 | No | No |
| -0:09 | 68.0 | 1531 | No | No | 100.00 | 100.00 | No | No |
| -0:08 | 68.5 | 1533 | No | No | 97.50 | 93.60 | No | No |
| -0:07 | 68.5 | 1533 | No | No | 73.50 | 74.40 | No | No |
| -0:06 | 67.5 | 1515 | No | No | 4.50 | 8.00 | No | No |
| -0:05 | 67.5 | 1511 | No | No | 75.00 | 76.40 | No | No |
| -0:04 | 68.0 | 1517 | No | No | 96.50 | 90.40 | No | No |
| -0:03 | 67.0 | 1495 | No | No | 29.00 | 45.20 | No | No |
| -0:02 | 67.0 | 1501 | No | No | 95.50 | 94.80 | No | No |
| -0:01 | 67.0 | 1500 | No | No | 100.00 | 100.00 | No | No |
| 0:00 | 62.0 | 1343 | Yes | No | 0.00 | 0.00 | No | No |
| +0:01 | 48.0 | 1062 | Yes | No | 0.00 | 0.00 | No | No |
| +0:02 | 36.0 | 787 | Yes | No | 0.00 | 0.00 | No | No |
| +0:03 | 16.5 | 380 | Yes | No | 100.00 | 0.00 | No | No |
| +0:04 | 14.0 | 283 | No | No | 80.00 | 0.00 | No | No |
| +0:05 | 4.5 | 611 | No | Yes | 22.00 | 0.00 | No | No |
| +0:06 | 0.0 | 603 | Yes | Yes | 22.00 | 0.00 | No | No |
| +0:07 | 0.0 | 603 | Yes | Yes | 21.00 | 0.00 | No | No |
| +0:08 | 0.0 | 602 | Yes | Yes | 21.00 | 0.00 | No | No |
| +0:09 | 0.0 | 600 | Yes | Yes | 22.50 | 0.00 | No | No |
| +0:10 | 0.0 | 601 | Yes | Yes | 22.50 | 0.00 | No | No |
| +0:11 | 0.0 | 602 | Yes | Yes | 21.00 | 0.00 | No | No |
| +0:12 | 0.0 | 602 | Yes | Yes | 21.00 | 0.00 | No | No |
| +0:13 | 2.0 | 686 | Yes | Yes | 39.00 | 16.00 | No | No |
| +0:14 | 0.0 | 651 | No | Yes | 0.00 | 0.00 | No | No |
| +0:15 | 0.0 | 597 | Yes | Yes | 22.50 | 0.00 | No | No |

# DDEC® Reports - Hard Brake #2

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Trip: 09/28/20 06:07:02 To 03/06/24 (EST
Vehicle ID:
Driver ID:
Odometer: 341413.5 mi
Engine S/N: 06RE160458

| | | | |
|---|---|---|---|
| Trip Distance | 341413.5 mi | Trip Time | 10102:05:33 |
| Trip Fuel | 52173.88 gal | Fuel Consumption | 5.16 gal/h |
| Fuel Economy | 6.54 mpg | Idle Time | 4494:55:39 |
| Avg Drive Load | 45 % | Idle Percent | 44.50 % |
| Avg Vehicle Speed | 60.9 mph | Idle Fuel | 1953.88 gal |

Incident Time: 2/23/2024 9:47:50 AM (EST) Incident Odometer: 341343.5 mi

| Time | Vehicle Speed (mph) | Engine Speed (rpm) | Brake | Clutch | Engine Load (%) | Throttle (%) | Cruise | Diag. Code |
|---|---|---|---|---|---|---|---|---|
| -0:59 | 8.0 | 1065 | No | No | 0.00 | 0.00 | No | No |
| -0:58 | 8.5 | 1194 | No | No | 42.00 | 48.00 | No | No |
| -0:57 | 10.5 | 1428 | No | No | 30.00 | 44.00 | No | No |
| -0:56 | 11.0 | 1208 | No | No | 0.00 | 0.00 | No | No |
| -0:55 | 11.0 | 1044 | No | No | 22.00 | 27.20 | No | No |
| -0:54 | 12.0 | 1167 | No | No | 26.50 | 36.00 | No | No |
| -0:53 | 12.5 | 1234 | No | No | 22.50 | 34.40 | No | No |
| -0:52 | 14.0 | 1401 | No | No | 51.00 | 58.00 | No | No |
| -0:51 | 14.0 | 1118 | No | No | 0.00 | 0.00 | No | No |
| -0:50 | 14.5 | 1027 | No | No | 55.50 | 57.20 | No | No |
| -0:49 | 16.0 | 1137 | No | No | 52.00 | 50.00 | No | No |
| -0:48 | 17.5 | 1231 | No | No | 36.50 | 44.80 | No | No |
| -0:47 | 19.5 | 1385 | No | No | 59.00 | 63.20 | No | No |
| -0:46 | 22.0 | 1539 | No | No | 57.00 | 63.60 | No | No |
| -0:45 | 22.0 | 1229 | No | No | 0.00 | 0.00 | No | No |
| -0:44 | 23.0 | 1138 | No | No | 59.00 | 95.20 | No | No |
| -0:43 | 25.0 | 1226 | No | No | 68.00 | 90.80 | No | No |
| -0:42 | 27.0 | 1342 | No | No | 80.00 | 75.60 | No | No |
| -0:41 | 28.5 | 1420 | No | No | 60.50 | 64.80 | No | No |
| -0:40 | 30.0 | 1486 | No | No | 55.50 | 62.40 | No | No |
| -0:39 | 29.0 | 1221 | No | No | 0.00 | 0.00 | No | No |
| -0:38 | 29.5 | 1252 | No | No | 52.00 | 64.80 | No | No |
| -0:37 | 30.0 | 1277 | No | No | 41.50 | 49.20 | No | No |
| -0:36 | 31.0 | 1314 | No | No | 55.00 | 59.60 | No | No |
| -0:35 | 32.0 | 1352 | No | No | 45.00 | 53.20 | No | No |
| -0:34 | 32.5 | 1378 | No | No | 40.00 | 50.40 | No | No |
| -0:33 | 33.0 | 1404 | No | No | 39.50 | 50.40 | No | No |
| -0:32 | 34.0 | 1428 | No | No | 39.00 | 50.40 | No | No |
| -0:31 | 34.0 | 1350 | No | No | 0.00 | 0.00 | No | No |
| -0:30 | 33.0 | 1193 | No | No | 4.00 | 6.00 | No | No |
| -0:29 | 34.0 | 1227 | No | No | 52.50 | 54.80 | No | No |
| -0:28 | 35.0 | 1262 | No | No | 51.00 | 54.40 | No | No |
| -0:27 | 36.0 | 1289 | No | No | 49.00 | 54.40 | No | No |
| -0:26 | 37.0 | 1330 | No | No | 49.50 | 55.60 | No | No |
| -0:25 | 38.0 | 1364 | No | No | 47.00 | 54.80 | No | No |
| -0:24 | 38.0 | 1368 | No | No | 0.00 | 0.00 | No | No |
| -0:23 | 38.5 | 1381 | No | No | 39.50 | 49.20 | No | No |
| -0:22 | 38.0 | 1160 | No | No | 0.00 | 5.20 | No | No |
| -0:21 | 39.0 | 1193 | No | No | 52.00 | 52.80 | No | No |
| -0:20 | 39.5 | 1207 | No | No | 38.50 | 46.00 | No | No |

# DDEC® Reports - Hard Brake #2

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Trip: 09/28/20 06:07:02 To 03/06/24 (EST
Vehicle ID:
Driver ID:
Odometer: 341413.5 mi
Engine S/N: 06RE160458

Incident Time: 2/23/2024 9:47:50 AM (EST) Incident Odometer: 341343.5 mi

| Time | Vehicle Speed (mph) | Engine Speed (rpm) | Brake | Clutch | Engine Load (%) | Throttle (%) | Cruise | Diag. Code |
|---|---|---|---|---|---|---|---|---|
| -0:19 | 40.0 | 1232 | No | No | 39.00 | 46.80 | No | No |
| -0:18 | 40.0 | 1232 | No | No | 10.50 | 3.20 | No | No |
| -0:17 | 40.0 | 1239 | No | No | 22.50 | 34.80 | No | No |
| -0:16 | 40.0 | 1230 | No | No | 23.50 | 35.60 | No | No |
| -0:15 | 40.0 | 1234 | No | No | 23.50 | 35.20 | No | No |
| -0:14 | 40.0 | 1223 | No | No | 5.00 | 5.60 | No | No |
| -0:13 | 39.5 | 1202 | No | No | 0.00 | 0.00 | No | No |
| -0:12 | 38.5 | 1186 | No | No | 0.00 | 0.00 | No | No |
| -0:11 | 38.0 | 1157 | No | No | 0.00 | 0.00 | No | No |
| -0:10 | 38.0 | 1203 | No | No | 28.00 | 41.20 | No | No |
| -0:09 | 38.0 | 1168 | No | No | 42.50 | 46.80 | No | No |
| -0:08 | 38.5 | 1176 | No | No | 37.00 | 43.60 | No | No |
| -0:07 | 38.5 | 1183 | No | No | 35.50 | 43.20 | No | No |
| -0:06 | 39.0 | 1190 | No | No | 33.50 | 42.40 | No | No |
| -0:05 | 39.0 | 1199 | No | No | 33.00 | 42.00 | No | No |
| -0:04 | 37.5 | 1144 | Yes | No | 0.00 | 0.00 | No | No |
| -0:03 | 32.5 | 987 | Yes | No | 0.00 | 0.00 | No | No |
| -0:02 | 26.5 | 805 | Yes | No | 0.00 | 0.00 | No | No |
| -0:01 | 23.5 | 713 | Yes | No | 0.00 | 0.00 | No | No |
| 0:00 | 19.5 | 595 | Yes | No | 17.50 | 0.00 | No | No |
| +0:01 | 12.0 | 599 | Yes | Yes | 14.00 | 0.00 | No | No |
| +0:02 | 6.0 | 599 | Yes | Yes | 14.50 | 0.00 | No | No |
| +0:03 | 2.5 | 598 | Yes | Yes | 15.50 | 0.00 | No | No |
| +0:04 | 1.5 | 609 | No | Yes | 24.50 | 8.40 | No | No |
| +0:05 | 2.0 | 1050 | No | Yes | 49.50 | 65.60 | No | No |
| +0:06 | 2.0 | 765 | Yes | Yes | 0.00 | 0.00 | No | No |
| +0:07 | 0.0 | 598 | Yes | Yes | 15.00 | 0.00 | No | No |
| +0:08 | 0.0 | 599 | Yes | Yes | 16.50 | 0.00 | No | No |
| +0:09 | 0.0 | 599 | Yes | Yes | 17.00 | 0.00 | No | No |
| +0:10 | 0.0 | 600 | Yes | Yes | 17.00 | 0.00 | No | No |
| +0:11 | 0.0 | 600 | Yes | Yes | 16.00 | 0.00 | No | No |
| +0:12 | 0.0 | 599 | Yes | Yes | 17.50 | 0.00 | No | No |
| +0:13 | 0.0 | 599 | Yes | Yes | 18.00 | 0.00 | No | No |
| +0:14 | 0.0 | 599 | Yes | Yes | 17.50 | 0.00 | No | No |
| +0:15 | 0.0 | 600 | Yes | Yes | 17.00 | 0.00 | No | No |

# DDEC® Reports - Last Stop Record

| | | | |
|---|---|---|---|
| Print Date: 3/6/2024 2:57 PM | | Trip: | 09/28/20 06:07:02 To 03/06/24 (EST) |
| SEA Limited | | Vehicle ID: | |
| 3139 Westinghouse Blvd | | Driver ID: | |
| Charlotte, NC 28273 | | Odometer: | 341413.5 mi |
| | | Engine S/N: | 06RE160458 |

| | | | |
|---|---|---|---|
| Trip Distance | 341413.5 mi | Trip Time | 10102:05:33 |
| Trip Fuel | 52173.88 gal | Fuel Consumption | 5.16 gal/h |
| Fuel Economy | 6.54 mpg | Idle Time | 4494:55:39 |
| Avg Drive Load | 45 % | Idle Percent | 44.50 % |
| Avg Vehicle Speed | 60.9 mph | Idle Fuel | 1953.88 gal |

Last Stop Time: 02/27/24 14:15:56 (EST) Last Stop Odometer: 341413.5 mi



# DDEC® Reports - Last Stop Record

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Trip: 09/28/20 06:07:02 To 03/06/24 (EST)
Vehicle ID:
Driver ID:
Odometer: 341413.5 mi
Engine S/N: 06RE160458

| | | | |
|---|---|---|---|
| Trip Distance | 341413.5 mi | Trip Time | 10102:05:33 |
| Trip Fuel | 52173.88 gal | Fuel Consumption | 5.16 gal/h |
| Fuel Economy | 6.54 mpg | Idle Time | 4494:55:39 |
| Avg Drive Load | 45 % | Idle Percent | 44.50 % |
| Avg Vehicle Speed | 60.9 mph | Idle Fuel | 1953.88 gal |

Last Stop Time: 2/27/2024 2:15:56 PM (EST) Last Stop Odometer: 341413.5 mi

| Time | Vehicle Speed (mph) | Engine Speed (rpm) | Brake | Clutch | Engine Load (%) | Throttle (%) | Cruise | Diag. Code |
|---|---|---|---|---|---|---|---|---|
| -1:44 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:43 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:42 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:41 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:40 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:39 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:38 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:37 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:36 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:35 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:34 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:33 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:32 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:31 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:30 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:29 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:28 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:27 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:26 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:25 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:24 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:23 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:22 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:21 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:20 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:19 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:18 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:17 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:16 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:15 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:14 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:13 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:12 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:11 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:10 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:09 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:08 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:07 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:06 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:05 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |

# DDEC® Reports - Last Stop Record

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Trip: 09/28/20 06:07:02 To 03/06/24 (EST)
Vehicle ID:
Driver ID:
Odometer: 341413.5 mi
Engine S/N: 06RE160458

Last Stop Time: 2/27/2024 2:15:56 PM (EST) Last Stop Odometer: 341413.5 mi

| Time | Vehicle Speed (mph) | Engine Speed (rpm) | Brake | Clutch | Engine Load (%) | Throttle (%) | Cruise | Diag. Code |
|---|---|---|---|---|---|---|---|---|
| -1:04 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:03 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:02 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:01 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -1:00 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -0:59 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -0:58 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -0:57 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -0:56 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -0:55 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -0:54 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -0:53 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -0:52 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -0:51 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -0:50 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -0:49 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -0:48 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -0:47 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -0:46 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -0:45 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -0:44 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -0:43 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -0:42 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -0:41 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| -0:40 | 0.0 | 0 | Yes | No | 0.00 | 0.00 | No | No |
| -0:39 | 0.0 | 577 | Yes | No | 93.50 | 0.00 | No | No |
| -0:38 | 0.0 | 822 | No | Yes | 15.00 | 0.00 | No | No |
| -0:37 | 0.0 | 817 | No | Yes | 13.50 | 0.00 | No | No |
| -0:36 | 0.0 | 811 | No | Yes | 13.50 | 0.00 | No | No |
| -0:35 | 0.0 | 803 | No | Yes | 14.00 | 0.00 | No | No |
| -0:34 | 0.0 | 800 | No | Yes | 15.00 | 0.00 | No | No |
| -0:33 | 0.0 | 794 | No | Yes | 18.50 | 0.00 | No | No |
| -0:32 | 0.0 | 790 | No | Yes | 26.50 | 0.00 | No | No |
| -0:31 | 1.0 | 792 | No | Yes | 16.00 | 0.00 | No | No |
| -0:30 | 1.0 | 793 | No | Yes | 10.00 | 0.00 | No | No |
| -0:29 | 0.0 | 787 | Yes | Yes | 13.00 | 0.00 | No | No |
| -0:28 | 0.0 | 786 | No | Yes | 15.50 | 0.00 | No | No |
| -0:27 | 1.0 | 785 | No | Yes | 16.00 | 0.00 | No | No |
| -0:26 | 1.5 | 786 | No | Yes | 14.00 | 0.00 | No | No |
| -0:25 | 1.5 | 785 | No | Yes | 14.50 | 0.00 | No | No |

# DDEC® Reports - Last Stop Record

Print Date: 3/6/2024 2:57 PM
SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Trip: 09/28/20 06:07:02 To 03/06/24 (EST)
Vehicle ID:
Driver ID:
Odometer: 341413.5 mi
Engine S/N: 06RE160458

Last Stop Time: 2/27/2024 2:15:56 PM (EST) Last Stop Odometer: 341413.5 mi

| Time | Vehicle Speed (mph) | Engine Speed (rpm) | Brake | Clutch | Engine Load (%) | Throttle (%) | Cruise | Diag. Code |
|---|---|---|---|---|---|---|---|---|
| -0:24 | 2.0 | 783 | No | Yes | 13.50 | 0.00 | No | No |
| -0:23 | 1.5 | 784 | Yes | Yes | 13.00 | 0.00 | No | No |
| -0:22 | 0.0 | 782 | Yes | Yes | 13.00 | 0.00 | No | No |
| -0:21 | 0.0 | 783 | No | Yes | 13.50 | 0.00 | No | No |
| -0:20 | 0.0 | 780 | No | Yes | 17.00 | 0.00 | No | No |
| -0:19 | 0.5 | 783 | No | Yes | 19.50 | 0.00 | No | No |
| -0:18 | 1.5 | 782 | No | Yes | 16.00 | 0.00 | No | No |
| -0:17 | 2.0 | 780 | No | Yes | 16.50 | 0.00 | No | No |
| -0:16 | 2.0 | 782 | No | Yes | 13.50 | 0.00 | No | No |
| -0:15 | 2.0 | 782 | No | Yes | 13.50 | 0.00 | No | No |
| -0:14 | 2.0 | 773 | No | Yes | 22.50 | 0.00 | No | No |
| -0:13 | 3.0 | 787 | No | Yes | 12.00 | 0.00 | No | No |
| -0:12 | 3.0 | 780 | No | Yes | 14.50 | 0.00 | No | No |
| -0:11 | 2.5 | 781 | No | Yes | 12.50 | 0.00 | No | No |
| -0:10 | 2.5 | 779 | No | Yes | 15.00 | 0.00 | No | No |
| -0:09 | 2.5 | 782 | Yes | Yes | 12.00 | 0.00 | No | No |
| -0:08 | 1.5 | 780 | No | Yes | 13.50 | 0.00 | No | No |
| -0:07 | 1.0 | 783 | Yes | Yes | 11.50 | 0.00 | No | No |
| -0:06 | 0.0 | 749 | Yes | Yes | 36.00 | 0.00 | No | No |
| -0:05 | 0.0 | 781 | Yes | No | 12.00 | 0.00 | No | No |
| -0:04 | 0.0 | 778 | No | No | 16.00 | 0.00 | No | No |
| -0:03 | 0.0 | 779 | No | No | 13.50 | 0.00 | No | No |
| -0:02 | 0.0 | 779 | No | No | 15.00 | 0.00 | No | No |
| -0:01 | 0.0 | 779 | No | No | 13.50 | 0.00 | No | No |
| 0:00 | 0.0 | 416 | No | No | 100.00 | 0.00 | No | No |
| +0:01 | 0.0 | 111 | No | No | 91.00 | 0.00 | No | No |
| +0:02 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| +0:03 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| +0:04 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| +0:05 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| +0:06 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| +0:07 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| +0:08 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| +0:09 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| +0:10 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| +0:11 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| +0:12 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| +0:13 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| +0:14 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |
| +0:15 | 0.0 | 0 | No | No | 0.00 | 0.00 | No | No |

# DDEC® Reports - Diagnostic Records #1

File Name: 030624ECM123AA.XTR
Print Date: 3/6/2024 2:57 PM
3139 Westinghouse Blvd
Charlotte, NC 28273

Trip: 09/28/20 06:07:02 To 03/06/24 (EST)
Vehicle ID:
Driver ID:
Odometer: 341413.5 mi
Engine S/N: 06RE160458

| | | | |
|---|---|---|---|
| Trip Distance | 341413.5 mi | Trip Time | 10102:05:33 |
| Trip Fuel | 52173.88 gal | Fuel Consumption | 5.16 gal/h |
| Fuel Economy | 6.54 mpg | Idle Time | 4494:55:39 |
| Avg Drive Load | 45 % | Idle Percent | 44.50 % |
| Avg Vehicle Speed | 60.9 mph | Idle Fuel | 1953.88 gal |

Notes:
Not all faults that are displayed in Diagnostic Link (Fault Codes View) will be displayed here.
The diagnostic codes shown in DDEC Reports are a subset of all possible fault codes.

**Diag. Code:** **[31] - Aux. Output 3 Open Circuit**
Diag. Time: 3/4/2024 3:26:32 PM (EST)

| Time | Vehicle Speed (mph) | Engine Speed (rpm) | Boost Press (psi) | Oil Press (psi) | Fuel Press (psi) |
|---|---|---|---|---|---|
| 15:26:32 | 0.0 | 0 | 0.1 | 0.4 | 0.0 |
| 15:26:27 | 0.0 | 0 | 0.0 | 0.4 | 0.0 |
| 15:26:22 | 0.0 | 0 | 0.1 | 0.4 | 0.0 |
| 15:26:17 | 0.0 | 0 | 0.1 | 0.4 | 0.0 |
| 15:26:12 | 0.0 | 0 | 0.1 | 0.4 | 0.0 |
| 15:26:07 | 0.0 | 0 | 0.3 | 0.4 | 0.0 |
| 15:26:02 | 0.0 | 0 | 0.4 | 0.4 | 0.0 |
| 15:25:57 | 0.0 | 0 | 0.5 | 0.4 | 0.0 |
| 15:25:52 | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| 15:25:47 | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| 15:25:42 | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| 15:25:37 | 0.0 | 0 | 0.0 | 0.0 | 0.0 |

| Time | Coolant Temp (°F) | Oil Temp (°F) | Fuel Temp (°F) | Engine Load (%) | Throttle (% throttle) |
|---|---|---|---|---|---|
| 15:26:32 | 71.0 | 69.8 | 71.5 | 0.0 | 0.0 |
| 15:26:27 | 71.0 | 69.8 | 71.5 | 0.0 | 0.0 |
| 15:26:22 | 71.0 | 69.8 | 71.5 | 0.0 | 0.0 |
| 15:26:17 | 71.0 | 69.8 | 71.5 | 0.0 | 0.0 |
| 15:26:12 | 71.0 | 69.5 | 71.5 | 0.0 | 0.0 |
| 15:26:07 | 71.0 | 69.5 | 71.5 | 0.0 | 0.0 |
| 15:26:02 | 70.8 | 69.3 | 71.3 | 0.0 | 0.0 |
| 15:25:57 | 69.8 | 68.3 | 70.0 | 0.0 | 0.0 |
| 15:25:52 | - | - | - | 0.0 | 0.0 |
| 15:25:47 | - | - | - | 0.0 | 0.0 |
| 15:25:42 | - | - | - | 0.0 | 0.0 |
| 15:25:37 | - | - | - | 0.0 | 0.0 |

| Time | Eng. Brake (cylinders) | Cruise | Accel Switch | Brake Switch | Clutch Switch |
|---|---|---|---|---|---|
| 15:26:32 | Off | No | No | No | No |
| 15:26:27 | Off | No | No | No | No |
| 15:26:22 | Off | No | No | No | No |
| 15:26:17 | Off | No | No | No | No |
| 15:26:12 | Off | No | No | No | No |
| 15:26:07 | Off | No | No | No | No |
| 15:26:02 | Off | No | No | No | No |
| 15:25:57 | Off | No | No | Yes | No |
| 15:25:52 | Off | No | No | No | No |
| 15:25:47 | Off | No | No | No | No |
| 15:25:42 | Off | No | No | No | No |
| 15:25:37 | Off | No | No | No | No |

# DDEC® Reports - Diagnostic Records #2

File Name: 030624ECM123AA.XTR
Print Date: 3/6/2024 2:57 PM
3139 Westinghouse Blvd
Charlotte, NC 28273

Trip: 09/28/20 06:07:02 To 03/06/24 (EST)
Vehicle ID:
Driver ID:
Odometer: 341413.5 mi
Engine S/N: 06RE160458

| | | | |
|---|---|---|---|
| Trip Distance | 341413.5 mi | Trip Time | 10102:05:33 |
| Trip Fuel | 52173.88 gal | Fuel Consumption | 5.16 gal/h |
| Fuel Economy | 6.54 mpg | Idle Time | 4494:55:39 |
| Avg Drive Load | 45 % | Idle Percent | 44.50 % |
| Avg Vehicle Speed | 60.9 mph | Idle Fuel | 1953.88 gal |

Notes:
Not all faults that are displayed in Diagnostic Link (Fault Codes View) will be displayed here.
The diagnostic codes shown in DDEC Reports are a subset of all possible fault codes.

**Diag. Code: [31] - Aux. Output 3 Open Circuit**
Diag. Time: 3/4/2024 3:26:09 PM (EST)

| Time | Vehicle Speed (mph) | Engine Speed (rpm) | Boost Press (psi) | Oil Press (psi) | Fuel Press (psi) |
|---|---|---|---|---|---|
| 15:26:09 | 0.0 | 0 | 0.3 | 0.4 | 0.0 |
| 15:26:04 | 0.0 | 0 | 0.4 | 0.4 | 0.0 |
| 15:25:59 | 0.0 | 0 | 0.5 | 0.4 | 0.0 |
| 15:25:54 | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| 15:25:49 | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| 15:25:44 | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| 15:25:39 | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| 15:25:34 | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| 15:25:29 | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| 15:25:24 | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| 15:25:19 | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| 15:25:14 | 0.0 | 0 | 0.0 | 0.0 | 0.0 |

| Time | Coolant Temp (°F) | Oil Temp (°F) | Fuel Temp (°F) | Engine Load (%) | Throttle (% throttle) |
|---|---|---|---|---|---|
| 15:26:09 | 71.0 | 69.5 | 71.5 | 0.0 | 0.0 |
| 15:26:04 | 70.8 | 69.3 | 71.3 | 0.0 | 0.0 |
| 15:25:59 | 69.8 | 68.3 | 70.0 | 0.0 | 0.0 |
| 15:25:54 | - | - | - | 0.0 | 0.0 |
| 15:25:49 | - | - | - | 0.0 | 0.0 |
| 15:25:44 | - | - | - | 0.0 | 0.0 |
| 15:25:39 | - | - | - | 0.0 | 0.0 |
| 15:25:34 | - | - | - | 0.0 | 0.0 |
| 15:25:29 | - | - | - | 0.0 | 0.0 |
| 15:25:24 | - | - | - | 0.0 | 0.0 |
| 15:25:19 | - | - | - | 0.0 | 0.0 |
| 15:25:14 | - | - | - | 0.0 | 0.0 |

| Time | Eng. Brake (cylinders) | Cruise | Accel Switch | Brake Switch | Clutch Switch |
|---|---|---|---|---|---|
| 15:26:09 | Off | No | No | No | No |
| 15:26:04 | Off | No | No | No | No |
| 15:25:59 | Off | No | No | Yes | No |
| 15:25:54 | Off | No | No | No | No |
| 15:25:49 | Off | No | No | No | No |
| 15:25:44 | Off | No | No | No | No |
| 15:25:39 | Off | No | No | No | No |
| 15:25:34 | Off | No | No | No | No |
| 15:25:29 | Off | No | No | No | No |
| 15:25:24 | Off | No | No | No | No |
| 15:25:19 | Off | No | No | No | No |
| 15:25:14 | Off | No | No | No | No |

# DDEC® Reports - Diagnostic Records #3

File Name: 030624ECM123AA.XTR
Print Date: 3/6/2024 2:57 PM
3139 Westinghouse Blvd
Charlotte, NC 28273

Trip: 09/28/20 06:07:02 To 03/06/24 (EST)
Vehicle ID:
Driver ID:
Odometer: 341413.5 mi
Engine S/N: 06RE160458

| | | | |
|---|---|---|---|
| Trip Distance | 341413.5 mi | Trip Time | 10102:05:33 |
| Trip Fuel | 52173.88 gal | Fuel Consumption | 5.16 gal/h |
| Fuel Economy | 6.54 mpg | Idle Time | 4494:55:39 |
| Avg Drive Load | 45 % | Idle Percent | 44.50 % |
| Avg Vehicle Speed | 60.9 mph | Idle Fuel | 1953.88 gal |

Notes:
Not all faults that are displayed in Diagnostic Link (Fault Codes View) will be displayed here.
The diagnostic codes shown in DDEC Reports are a subset of all possible fault codes.

**Diag. Code: [43] - Coolant Level Low**
Diag. Time: 2/23/2024 3:54:22 PM (EST)

| Time | Vehicle Speed (mph) | Engine Speed (rpm) | Boost Press (psi) | Oil Press (psi) | Fuel Press (psi) |
|---|---|---|---|---|---|
| 15:54:22 | 3.0 | 629 | 0.1 | 42.0 | 0.0 |
| 15:54:17 | 0.0 | 614 | 0.0 | 41.6 | 0.0 |
| 15:54:12 | 0.0 | 552 | 0.0 | 40.0 | 0.0 |
| 15:54:07 | 0.0 | 65 | 0.0 | 0.3 | 0.0 |
| 15:54:02 | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| 15:53:57 | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| 15:53:52 | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| 15:53:47 | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| 15:53:42 | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| 15:53:37 | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| 15:53:32 | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| 15:53:27 | 0.0 | 0 | 0.0 | 0.0 | 0.0 |

| Time | Coolant Temp (°F) | Oil Temp (°F) | Fuel Temp (°F) | Engine Load (%) | Throttle (% throttle) |
|---|---|---|---|---|---|
| 15:54:22 | 142.8 | 132.8 | 95.3 | 34.5 | 0.0 |
| 15:54:17 | 142.8 | 132.8 | 96.5 | 52.5 | 0.0 |
| 15:54:12 | 142.8 | 133.0 | 97.5 | 61.5 | 1.6 |
| 15:54:07 | 140.3 | 130.8 | 95.5 | 81.0 | 0.0 |
| 15:54:02 | - | - | - | 0.0 | 0.0 |
| 15:53:57 | - | - | - | 0.0 | 0.0 |
| 15:53:52 | - | - | - | 0.0 | 0.0 |
| 15:53:47 | - | - | - | 0.0 | 0.0 |
| 15:53:42 | - | - | - | 0.0 | 0.0 |
| 15:53:37 | - | - | - | 0.0 | 0.0 |
| 15:53:32 | - | - | - | 0.0 | 0.0 |
| 15:53:27 | - | - | - | 0.0 | 0.0 |

| Time | Eng. Brake (cylinders) | Cruise | Accel Switch | Brake Switch | Clutch Switch |
|---|---|---|---|---|---|
| 15:54:22 | Off | No | No | No | Yes |
| 15:54:17 | Off | No | No | No | Yes |
| 15:54:12 | Off | No | No | No | Yes |
| 15:54:07 | Off | No | No | Yes | Yes |
| 15:54:02 | Off | No | No | No | No |
| 15:53:57 | Off | No | No | No | No |
| 15:53:52 | Off | No | No | No | No |
| 15:53:47 | Off | No | No | No | No |
| 15:53:42 | Off | No | No | No | No |
| 15:53:37 | Off | No | No | No | No |
| 15:53:32 | Off | No | No | No | No |
| 15:53:27 | Off | No | No | No | No |

## V. Diagnostic Link Software



SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Vehicle Unit Number:
Engine Serial Number: 06RE160458
File: Retrieved Calibration
ECU Version 32.08


**Vehicle Page**

| **Parameter Name** | **Value** |
|---|---|
| Vehicle Identification Number | 3ALXA700XLDLY2462 |
| Vehicle Unit Number | |
| Idle Adjust RPM | 0 |
| LSG Droop RPM | 125 |
| Engine/Service Brake | Disabled |
| Engine Brake Minimum (mph) | 0 |
| Half Engine Mode | Disabled |
| A/c Fan Timer (s) | 180 |

**Shift Page**

| **Parameter Name** | **Value** |
|---|---|
| Enable progressive shift | Disabled |
| Low gear #1 Off speed (mph) | N/A |
| Low gear #1 RPM limit | N/A |
| Low gear #1 Maximum limit | N/A |
| Low gear #2 Off speed (mph) | N/A |
| Low gear #2 RPM limit | N/A |
| Low gear #2 Maximum limit | N/A |
| High gear On speed (mph) | N/A |
| High gear RPM limit | N/A |
| | |
| Low gear torque limit (ft-lb) | N/A |
| Low gear torque limit set speed (mph) | N/A |
| Low gear torque limit threshold | N/A |
| Enable Torque Limit | Disabled |

**Protection Page**

| **Parameter Name** | **Value** |
|---|---|
| Oil pressure | Shutdown |
| Oil temperature | Rampdown |
| Oil level | N/A |
| Coolant pressure | N/A |
| Coolant temperature | Rampdown |
| Coolant level | Warning |
| Auxiliary shutdown 1 | Shutdown |
| Auxiliary shutdown 2 | N/A |
| Intercooler temperature | N/A |
| Crankcase pressure | N/A |

**R1 Protection Parameters**

| **Parameter Name** | **Value** |
|---|---|
| R1 Oil temperature | N/A |
| R1 Coolant pressure | N/A |
| R1 Auxiliary shutdown 1 | N/A |
| R1 Auxiliary shutdown 2 | N/A |

**ISD & VSG Page**

SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Vehicle Unit Number:
Engine Serial Number: 06RE160458
File: Retrieved Calibration
ECU Version 32.08


| **Parameter Name** | **Value** |
|---|---|
| Enable idle shutdown | Disabled |
| Idle shutdown time (min) | N/A |
| Idle shutdown Enabled on VSG | N/A |
| Idle shutdown Override | N/A |
| Automatic ISD Override | N/A |
| Override temperature disable Lower limit (°F) | N/A |
| Override temperature disable Upper limit (°F) | N/A |
| Variable speed governor Droop RPM | 0 |
| Variable speed governor min RPM | 600 |
| Variable speed governor max RPM | 1600 |
| Variable speed governor Alt RPM | N/A |
| Optimized Idle | N/A |

**Cruise Page**

| **Parameter Name** | **Value** |
|---|---|
| Vehicle speed sensor | Enabled |
| Cruise | Enabled |
| Dynamic braking | Disabled |
| Cruise Auto Resume | Disabled |
| Cruise Minimum set speed (mph) | 20 |
| Cruise Maximum set speed (mph) | 75 |
| Cruise switch VSG | Enabled |
| Cruise switch VSG Initial RPM | 1000 |
| Cruise switch VSG RPM increment | 25 |
| Enable cruise engine brake | Enabled |
| Cruise engine brake Activation speed (mph) | 3 |
| Cruise engine brake Increment speed (mph) | 1 |
| Adaptive Cruise Control | NOT Equipped |

**VSS Page**

| **Parameter Name** | **Value** |
|---|---|
| Vehicle speed sensor | Enabled |
| VSS Anti-Tamper | Disabled |
| VSS Type | Tail |
| VSS Signal | Magnetic |
| VSS ratio (rpm/mph) | 22.39 |
| Tire size (rev/mile) | 514 |
| VSS Teeth | 16 |
| Top gear ratio | 0.73 |
| Axle ratio | 3.58 |
| Pulses/mile | 29440 |
| | |
| Non-VSS Idle | |
| Idle method | N/A |
| RPM limit | N/A |
| Load limit (%) | N/A |

**Vehicle Speed Limit Page**

| **Parameter Name** | **Value** |
|---|---|

SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Vehicle Unit Number:
Engine Serial Number: 06RE160458
File: Retrieved Calibration
ECU Version 32.08


| | |
|---|---|
| Set speed limit | Enabled |
| Speed limit (mph) | 75 |
| Overspeed limit (mph) | 0 |
| Overspeed no fuel (mph) | 0 |
| Passing speed duration (min) | 0 |
| Passing speed reset interval (hr) | 8 |
| Passing speed increment (mph) | 0 |

**Compressor Page**

| **Parameter Name** | **Value** |
|---|---|
| Load (psi) | N/A |
| Unload (psi) | N/A |
| Rating #1 Min (psi) | N/A |
| Rating #1 Max (psi) | N/A |
| Rating #2 Min (psi) | N/A |
| Rating #2 Max (psi) | N/A |
| Rating #3 Min (psi) | N/A |
| Rating #3 Max (psi) | N/A |

**Economy and ESS Page**

**Economy**

| **Parameter Name** | **Value** |
|---|---|
| Calculation Type | Short Term |
| Minimum Economy (mpg) | 7 |
| Maximum Speed (mph) | 0 |
| Conversion Factor (mph/mpg) | N/A |
| Economy for Max Speed (mpg) | N/A |

**ESS Transmission**

| **Parameter Name** | **Value** |
|---|---|
| Late Change | N/A |
| Engine Brake | N/A |
| Second Chance | N/A |
| Skip Shift | N/A |

**TOP 2 Transmission**

| **Parameter Name** | **Value** |
|---|---|
| TOP 2 Cruise Master Switch | N/A |

**Lockout Page**

| **Parameter Name** | **Value** |
|---|---|
| Idle Shutdown Lockout | Disabled |
| VSG Calibration Lockout | Disabled |
| Engine Protection Lockout | Disabled |
| Cruise Control Lockout | Disabled |
| ESS Transmission Lockout | Disabled |
| Progressive Shift Lockout | Disabled |
| Engine/Vehicle Options Lockout | Disabled |
| Engine Droop Lockout | Disabled |
| Air Compressor Lockout | Disabled |

**Miscellaneous Page**

**Maintenance Alert**

| **Parameter Name** | **Value** |
|---|---|
| Levels | Flash at startup |

SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Vehicle Unit Number:
Engine Serial Number: 06RE160458
File: Retrieved Calibration
ECU Version 32.08


| | |
|---|---|
| Filters | On when code active |

**Communications**

| **Parameter Name** | **Value** |
|---|---|
| J1922 ABS communications | Enabled |
| J1922 transmission communications | Enabled |
| J1939 communications | Enabled |

**Data Pages / DDEC Data**

| **Parameter Name** | **Value** |
|---|---|
| Data Pages / DDEC Data | Enabled |
| Blocks | 31 |

**Governors**

| **Parameter Name** | **Value** |
|---|---|
| Fire truck water pressure governor | Disabled |
| Air governor | Disabled |

**Limits Page**

| **Parameter Name** | **Value** |
|---|---|
| Rated RPM | 2110 |
| Idle RPM | 600 |
| Max Idle Offset RPM | 100 |
| Min Idle Offset RPM | -25 |
| Max LSG Droop RPM | 150 |
| Transmission Type | MANUAL |

**Optimized Idle**

| **Parameter Name** | **Value** |
|---|---|
| Optimized Idle | N/A |
| OI Thermostat Extended Run | N/A |
| OI Threshold on Ambient Air | |
| OI Continuous Run | N/A |
| OI Upper Limit Temp | |
| OI Lower Limit Temp | |
| OI Thermostat Max Time | N/A |
| OI Min Restart Time | N/A |
| OI Engine Run Time | |
| OI Alt Engine Run Time | N/A |
| OI Alt Engine Run Time | N/A |
| Target RPM | N/A |

SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Vehicle Unit Number:
Engine Serial Number: 06RE160458

ECU Version 32.08
Page 1 of 1

**Input functions**

| | | |
|---|---|---|
| J1 | SET/COAST ON | Open |
| F1 | AUX FAN CNTL | Gnd |
| G3 | RES/ACCEL ON | Open |
| F2 | CRUZ ENABLE | Gnd |
| J2 | CLUTCH REL | Gnd |
| G2 | SERV BRK REL | Gnd |
| G1 | SEO/DIAG REQ | Open |
| E1 | FAN OVERRIDE | Open |
| H1 | EXT PROTECT1 | Open |
| H2 | PARK BRK/ISD | Gnd |
| K2 | ENG BRK MED | Open |
| K3 | ENG BRK LOW | Open |

**Output functions**

| | | |
|---|---|---|
| F3 | VEH PWR DOWN | Gnd |
| A2 | FAN CNTRL#1 | Gnd |
| S3 | ENG BRK MED | Open |
| T3 | ENG BRK LOW | Open |
| W3 | NONE | |
| X3 | NONE | |
| Y3 | NONE | |
| A1 | COOL LOW LT | Open |

**PWM functions**

| | | |
|---|---|---|
| J3 | NONE | |
| Y1 | NONE | |
| W2 | NONE | |
| X2 | FAN CONTROL | 80 |

**Timed Input function**

| | |
|---|---|
| X1 | NONE |

SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Vehicle Unit Number:
Engine Serial Number: 06RE160458

ECU Version 32.08
Page 1 of 1

| Cylinder | Value |
|---|---|
| Cylinder #1 | 75 |
| Cylinder #2 | 75 |
| Cylinder #3 | 75 |
| Cylinder #4 | 75 |
| Cylinder #5 | 75 |
| Cylinder #6 | 75 |

**Detroit Diesel Diagnostic Link -**

Printed on March 06, 2024

SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Vehicle Unit Number:
Engine Serial Number: 06RE160458

ECU Version 32.08
Page 1 of 1

| **Cylinder** | **Value** |
|---|---|
| Cylinder #1 | 0.76 |
| Cylinder #2 | 0.76 |
| Cylinder #3 | 0.76 |
| Cylinder #4 | 0.76 |
| Cylinder #5 | 0.76 |
| Cylinder #6 | 0.76 |

**Detroit Diesel Diagnostic Link - Maintenance Alert**

Printed on March 06, 2024

SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Vehicle Unit Number:
Engine Serial Number: 06RE160458

ECU Version 32.08
Page 1 of 1

| **Maintenance Monitor** | **Status** |
|---|---|
| Oil Level | N/A |
| Coolant Level | FULL |
| Air Filter Restriction | N/A |
| Oil Filter Restriction | N/A |
| Fuel Inlet Restriction | N/A |

| **Preventative Maintenance** | **Status** |
|---|---|
| Service A | Not Configured |
| Service B | Not Configured |
| Service C | Not Configured |

**Detroit Diesel Diagnostic Link - Rating**

Printed on March 06, 2024

SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Vehicle Unit Number:
Engine Serial Number: 06RE160458

ECU Version 32.08
Page 1 of 1

| Status | BHP @ Rated RPM PeakTorque (ft-lb) @ RPM |
|---|---|
| Selected | 500@2110 1650@1200 |
| | 470@2110 1650@1200 |
| | 430@2110 1650@1200 |
| | 430/500@2110 1650@1200 |
| | Use Discrete Inputs |

5:25-cv-08705-MGL Date Filed 10/13/25 Entry Number 27-6 Page 64 of 76

SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Vehicle Unit Number:
Engine Serial Number: 06RE160458

ECU Version 32.08





**Chart Recorder**

| Name | Value | Minimum | Maximum | Units |
| --- | --- | --- | --- | --- |

5:25-cv-08705-MGL Date Filed 10/13/25 Entry Number 27-6 Page 65 of 76



SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Vehicle Unit Number:
Engine Serial Number: 06RE160458

ECU Version 32.08


## Other Instrumentation

### EGR

| | |
|---|---|
| EGR Delta Pressure | 0.0 "H20 |
| EGR Delta Pressure Counts | 65535 |
| PWM2 Output NONE | 0 %gnd |
| PWM4 Output FAN CONTROL | 80 %gnd |
| PWM1 Output NONE | 0 %gnd |
| PWM3 Output NONE | 0 %gnd |
| Active Governor | None |
| EGR Temperature | -40 °F |
| Engine Speed | 0 rpm |
| Turbo RPM | --- |
| Barometric Pressure | 14.6 psi |
| Boost Pressure | 0.0 psi |
| Vehicle Speed | 0 mph |
| Battery Potential | 13.6 V |
| Pulse Width | 0.0 deg |
| In Smoke Control Mode | No |
| Accelerator Pedal Pos | 0 % |
| Percent Engine Load | 0 % |
| Engine Coolant Temp | 149 °F |
| Air Inlet Temperature | 131 °F |
| TCO Temperature | --- |
| Engine Oil Temperature | 127 °F |
| Fuel Temperature | 92 °F |
| Torque Limiting Factor | 100 % |

### Mechanical

| | |
|---|---|
| Engine Speed | 0 rpm |
| Vehicle Speed | 0 mph |
| Idle Engine Speed | 600 rpm |
| Cruise Ctrl Set Speed | 0 mph |
| Output Torque | 0 ft.lb |
| Inst. Fuel Economy | 0.0 mpg |
| Accelerator Pedal Pos | 0 % |
| Blower Bypass Valve Pos | --- |
| Torque Limiting Factor | 100 % |
| Percent Engine Load | 0 % |
| Engine Brake | Off |
| Pulse Width | 0.0 deg |
| Knock Volts | 0.0 V |
| Injector Pump Usage | 0 % |
| Battery Potential | 13.6 V |
| Fuel Rate | 0.0 gal/hour |
| VSG Set Speed | 600 rpm |
| BOI | --- |
| Engine Brake Percent | 0 % |

SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Vehicle Unit Number:
Engine Serial Number: 06RE160458

ECU Version 32.08


| | |
|---|---|
| Speed Limit Adjustment | 0.0 mph |
| Throttle Plate | --- |
| VSG Counts | 0 |
| TPS Counts | 138 |
| VSS Ratio | 22 rpm/mph |
| VSS Pulses | 29440 pulses/mi |
| Sensor Supply Voltage | 4.9 V |
| RTC Backup Battery Voltage | 3.26 V |

## Pressure

| | |
|---|---|
| Aux. Water Pump Press. | --- |
| Crankcase Pressure | --- |
| Barometric Pressure | 14.6 psi |
| Fuel Delivery Pressure | --- |
| Coolant Pressure | --- |
| Engine Oil Pressure | 0.0 psi |
| Injector Pressure | --- |
| Air Inlet Pressure | 14.5 psi |
| Fuel Filter Differential Pressure | --- |
| Oil Filter Differential Pressure | --- |
| Air Filter Differential Pressure | --- |
| EGR Delta Pressure | 0.0 "H20 |

## Temperature

| | |
|---|---|
| Engine Oil Temperature | 127 °F |
| Engine Coolant Temp | 149 °F |
| Ambient Air Temperature | 71 °F |
| Engine Intercooler Temperature | --- |
| Fuel Temperature | 92 °F |
| Air Inlet Temperature | 131 °F |
| Exhaust Temp | --- |
| Intake Air Temp | --- |
| TCO Temperature | --- |
| EGR Temperature | -40 °F |

## Indicators

| | |
|---|---|
| Idle Shutdown Timer Function | Disabled In Calibration |
| Idle Shutdown Timer Status | Inactive |
| Idle Shutdown Driver Alert Mode | Inactive |
| Idle Shutdown Timer Override | Inactive |
| Idle Shutdown Engine Shutdown | No |
| Engine Oil Level | --- |
| Coolant Level | Full |
| SRS Received | No |
| Active Governor | None |
| In Smoke Control Mode | No |
| Opt Idle Alarm Mode | Unconfigured |
| Opt Idle Start Relay | Unconfigured |
| Opt Idle System | Off |
| Opt Idle Thermostat Ctrl Mode | Off |
| Half Engine Mode | Inactive |
| Engine Brake | Off |
| Loop Status | NG Open Loop |

SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Vehicle Unit Number:
Engine Serial Number: 06RE160458

ECU Version 32.08


| | |
|---|---|
| Knock Control | No |
| Air Temp Torque Limit | No |

**ESS**

| | |
|---|---|
| Output RPM | --- |
| Shift Knob | -1 |
| Target Gear | --- |
| Current Gear | --- |
| Shift Intent | Uncommitted |
| Brake Torque | Uncommitted |
| System Switch | Uncommitted |
| ESS Shifts | 0 |
| Aborted ESS Shifts | 0 |
| Non ESS Shifts | 0 |

**Turbocharger**

| | |
|---|---|
| Turbo RPM | --- |
| Boost Pressure | 0.0 psi |
| Sequential Turbo Mode | Invalid |
| Blower Bypass Valve Pos | --- |
| Engine Intercooler Temperature | --- |

**PWM**

| | |
|---|---|
| PWM1 Output NONE | 0 %gnd |
| PWM2 Output NONE | 0 %gnd |
| PWM3 Output NONE | 0 %gnd |
| PWM4 Output FAN CONTROL | 80 %gnd |

**Input/Output**

| | |
|---|---|
| din-J1 SET/COAST ON | Open |
| din-F1 AUX FAN CNTL | Gnd |
| din-G3 RES/ACCEL ON | Open |
| din-F2 CRUZ ENABLE | Gnd |
| din-J2 CLUTCH REL | Gnd |
| din-G2 SERV BRK REL | Gnd |
| din-G1 SEO/DIAG REQ | Open |
| din-E1 FAN OVERRIDE | Open |
| din-H1 EXT PROTECT1 | Open |
| din-H2 PARK BRK/ISD | Gnd |
| din-K2 ENG BRK MED | Open |
| din-K3 ENG BRK LOW | Open |
| dout-Check Engine Light-I | Open |
| dout-Stop Engine Light-I | Open |
| dout-F3i VEH PWR DOWN | Gnd |
| dout-A2i FAN CNTRL#1 | Gnd |
| dout-S3i ENG BRK MED | Open |
| dout-T3i ENG BRK LOW | Open |
| dout-W3i NONE | Open |
| dout-X3i NONE | Open |
| dout-Y3i NONE | Open |
| dout-A1i COOL LOW LT | Open |
| dout-Check Engine Light-a | Open |

SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Vehicle Unit Number:
Engine Serial Number: 06RE160458

ECU Version 32.08


| | |
|---|---|
| dout-Stop Engine Light-a | Open |
| dout-F3a VEH PWR DOWN | Gnd |
| dout-A2a FAN CNTRL#1 | Gnd |
| dout-S3a ENG BRK MED | Open |
| dout-T3a ENG BRK LOW | Open |
| dout-W3a NONE | Gnd |
| dout-X3a NONE | Gnd |
| dout-Y3a NONE | Gnd |
| dout-A1a COOL LOW LT | Gnd |

**Miscellaneous**

| | |
|---|---|
| Exhaust Back Pressure | --- |
| Tot. Eng. Revolutions | 684.096 million |
| Active Code Count | 0 |
| Comp Bleed Valve Status | Unconfigured |
| Cyl 1 Exhaust Temp | --- |
| Cyl 5 Exhaust Temp | --- |
| Cyl 3 Exhaust Temp | --- |
| Cyl 6 Exhaust Temp | --- |
| Cyl 2 Exhaust Temp | --- |
| Cyl 4 Exhaust Temp | --- |
| Exhaust Temp Cylinder 7 | --- |
| Exhaust Temp Cylinder 8 | --- |
| Exhaust Temp Cylinder 9 | --- |
| Exhaust Temp Cylinder 10 | --- |
| Exhaust Temp Cylinder 11 | --- |
| Exhaust Temp Cylinder 12 | --- |
| Exhaust Temp Cylinder 13 | --- |
| Exhaust Temp Cylinder 14 | --- |
| Exhaust Temp Cylinder 15 | --- |
| Exhaust Temp Cylinder 16 | --- |
| | --- |

SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Vehicle Unit Number:
Engine Serial Number: 06RE160458

ECU Version 32.08


# Engine Totals

## Accumulated Totals

| | | |
|---|---|---|
| Fuel | 52173.9 | gals |
| Time | 10102.1 | hours |
| Distance | 341413.5 | miles |

## Idle Totals

| | | |
|---|---|---|
| Fuel | 1953.9 | gals |
| Time | 4494.9 | hours |

## VSG Totals

| | | |
|---|---|---|
| Fuel | 588.0 | gals |
| Time | 1154.7 | hours |

## Optimized Idle Totals

Optimized Idle not enabled

## Cruise Totals

| | | |
|---|---|---|
| Time | 784.5 | hours |

## Engine Brake Totals

| | | |
|---|---|---|
| Time | 144.3 | hours |

## Percentages

| | |
|---|---|
| On Idle | 44 |
| On Cruise | 14 |

## Last De-green Reset

De-green reset not supported by this engine

# Trip Totals

## Accumulated Totals

| | | |
|---|---|---|
| Fuel | 4773.9 | gals |
| Time | 10102.1 | hours |
| Distance | 341413.5 | miles |

## Idle Totals

| | | |
|---|---|---|
| Fuel | 1953.9 | gals |
| Time | 4494.9 | hours |

## VSG Totals

# Detroit Diesel Diagnostic Link - Trips Totals

Printed on March 06, 2024

SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Vehicle Unit Number:
Engine Serial Number: 06RE160458

ECU Version 32.08
Page 2 of 2

| | | |
|---|---|---|
| Fuel | 588.0 | gals |
| Time | 1154.7 | hours |

**Optimized Idle Totals**

Optimized Idle not enabled

**Cruise Totals**

| | | |
|---|---|---|
| Time | 784.5 | hours |

**Engine Brake Totals**

| | | |
|---|---|---|
| Time | 144.3 | hours |

**Fuel Economy**

| | | |
|---|---|---|
| | 71.5 | mpg |

**Percentages**

| | |
|---|---|
| On Idle | 44 |
| On Cruise | 14 |

SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Vehicle Unit Number:
Engine Serial Number: 06RE160458

ECU Version 32.08


# List of Observed Mids

| Mid | Description |
|---|---|
| 128 | Engine Control Unit, Master |
| 136 | Brakes, Power Unit |
| 140 | Instrument Cluster |
| 146 | Cab Climate Control |
| 179 | Data Logging Computer |
| 200 | Environment Monitor Unit |

SEA Limited
3139 Westinghouse Blvd
Charlotte, NC 28273

Vehicle Unit Number:
Engine Serial Number: 06RE160458

ECU Version 32.08
Page 1 of 1

| Active | Fault Description<br>StopTime | Flash<br>Xtr | ECM<br>Ovrds | ID | FMI | Start | End | Duration | Count | StartTime | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Aux. output #3(S3) - ENG BRK MED - open circuit (high side)<br>26 | <br>Sep30,13:56 | | <br>Mar4,15:29 | 31 | Mas | S 51 | 3 | 8173 | 10086 | 18:12:15 |
| | Aux. output #4(T3) - ENG BRK LOW - open circuit (high side)<br>26 | <br>Sep30,13:56 | | <br>Mar4,15:29 | 31 | Mas | S 52 | 3 | 8173 | 10086 | 18:12:15 |
| | Coolant level low<br>Mar4,15:25 | 43<br>101 | Mas<br>0 | P 111 | 1 | 8861 | 10086 | 09:24:52 | 97 | Dec12,0:17 | |
| | ECM battery - voltage low<br>Nov14,16:14 | 46<br>7.8V | Mas<br>0 | P 168 | 1 | 8738 | 8738 | 00:04:08 | 1 | Nov14,16:10 | |
| | J1587 data link failure<br>Dec12,16:43 | 56 | Mas | S 250 | 12 | 8739 | 8861 | 00:00:43 | 4 | Dec3,10:05 | |

**Current Engine Hours:** 10102.1

## VI. Brake Controller Data







WABCO TOOLBOX PLUS 13.7 - Subscription End Date:Thursday, September 12, 2024
System Options Help
TOOLBOX PLUS
Adapter Selection
J1939 Roll Call
Aftermarket Programming
DTC & Maintenance Manual Lookup
Truck | Tractor | Bus [J1939]
ECAS CAN2 (OptiRide)
Hydraulic ABS (SmartTrac)
OnGuard
OnLane
OnSide
Pneumatic ABS/EBS
Truck | Tractor | Bus [J1708]
ECAS - Truck & Bus
Hydraulic ABS
Pneumatic ABS
Trailer [PLC | J1708 | CAN]
Trailer ABS
Display Tire Size
mm inches
Front Axle 3200 126.0
Rear Axle 3200 126.0
3rd Axle 3200 126.0
Close
Check for Software Updates
Use WABCO TOOLBOX PLUS to:
WABCO Pneumatic ABS J1708
Tractor ECU Display Component Tests ESC Menu Utility
ECU Information
ECU Type
Configuration
Part Number
Manufacture Date
Serial Number
Software Rev.
Features
Wheel Sensor
RPM MPH
Left Front
Right Front
Left 2nd
Right 2nd
Left 3rd
Right 3rd
Faults
Existing Stored
Learned Components
Control Status
ABS Brake
ABS Retarder
ATC Brake
ATC Engine
Switches
ABS
ATC
Lamps
ABS ATC Trailer
Voltages
Battery Supply 13.75
Ignition Supply 13.75
Vehicle Battery 13.75
Road Speed
(mph)
ATC N/A 3/6/2024 3:25 PM
WABCO


WABCO TOOLBOX PLUS 13.7 - Subscription End Date:Thursday, September 12, 2024
System Options Help
TOOLBOX PLUS
Adapter Selection
J1939 Roll Call
Aftermarket Programming
DTC & Maintenance Manual Lookup
Truck | Tractor | Bus [J1939]
ECAS CAN2 (OptiRide)
Hydraulic ABS (SmartTrac)
OnGuard
OnLane
OnSide
Pneumatic ABS/EBS
Truck | Tractor | Bus [J1708]
ECAS - Truck & Bus
Hydraulic ABS
Pneumatic ABS
Trailer [PLC | J1708 | CAN]
Trailer ABS
TailGuard
ABS Component Id
MWVCS*4008643610
OK
ATTENTION: New WCCC email address
wabconacustomercare@zf.com
Warranty Submission Form
Check for Software Updates
Use WABCO TOOLBOX PLUS to:
WABCO Pneumatic ABS J1708
Tractor ECU Display Component Tests ESC Menu Utility
ECU Information
ECU Type
Configuration
Part Number
Manufacture Date
Serial Number
Software Rev.
Features
Wheel Sensor
RPM MPH
Left Front
Right Front
Left 2nd
Right 2nd
Left 3rd
Right 3rd
Faults
Existing Stored
Learned Components
Control Status
ABS Brake
ABS Retarder
ATC Brake
ATC Engine
Switches
ABS
ATC
Lamps
ABS ATC Trailer
Voltages
Battery Supply 13.82
Ignition Supply 13.75
Vehicle Battery 13.75
Road Speed
(mph)
ATC N/A 3/6/2024 3:26 PM
WABCO


WABCO TOOLBOX PLUS 13.7 - Subscription End Date:Thursday, September 12, 2024
System Options Help
TOOLBOX PLUS
Adapter Selection
J1939 Roll Call
Aftermarket Programming
DTC & Maintenance Manual Lookup
Truck | Tractor | Bus [J1939]
ECAS CAN2 (OptiRide)
Hydraulic ABS (SmartTrac)
OnGuard
OnLane
OnSide
Pneumatic ABS/EBS
Truck | Tractor | Bus [J1708]
ECAS - Truck & Bus
Hydraulic ABS
Pneumatic ABS
Trailer [PLC | J1708 | CAN]
Trailer ABS
Save EEPROM Data
Status
EEPROM Data saved in C:\Users\Field\Desktop\Screenshots\EEPROM.txt
Close
Warranty Submission Form
Check for Software Updates
Use WABCO TOOLBOX PLUS to:
WABCO Pneumatic ABS J1708
Tractor ECU Display Component Tests ESC Menu Utility
ECU Information
ECU Type Basic (12V)
Configuration 4S/4M
Part Number 4008643610
Manufacture Date 12/2020
Serial Number 160477
Software Rev. E443
Features
Wheel Sensor
RPM MPH
Left Front < 7 0
Right Front < 7 0
Left 2nd < 7 0
Right 2nd < 7 0
Left 3rd
Right 3rd
Faults
None Existing None Stored
Learned Components
ATC Valve Retarder Relay Data Link
Control Status
ABS Brake Off
ABS Retarder Off
ATC Brake N/A
ATC Engine N/A
Switches
ABS Off
ATC N/A
Lamps
ABS ATC Trailer
Off N/A Off
Voltages
Battery Supply 13.82
Ignition Supply 13.75
Vehicle Battery 13.75
Road Speed
0 (mph)
ATC N/A 3/6/2024 3:29 PM
WABCO

# WABCO ABS Fault Report

**VIN:** 160477
**Date:** 3/6/2024
**Time:** 3:23:59 PM
**Page:** 1

| Fault # | Description | Status | SID | FMI | Count |
|---|---|---|---|---|---|

No Faults To Print